In re: Robb & Stucky Limited LLLP
Case no: 8:11-bk-02801

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF MIDDLE FLORIDA

### GLOBAL NOTES

1. <u>Description of the Case</u>
On February 18, 2011 (the "Petition Date"), the Debtor filed a voluntary petition with the Bankruptcy Court under Chapter 11 under case number 8:11-bk-02801 and an order for relief was entered by the Bankruptcy Court.  The Debtor remains in possession and continues to manage its properties and affairs as a debtor-in-possession pursuant to 11 U.S.C. §§ 1107 and 1108 of the Bankruptcy Code.

2. <u>Basis of Presentation</u>
For financial reporting purposes, the Debtor generally prepares financial statements which are audited annually.  Unlike the financial information used for the Debtor's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of the Debtor on the basis of the Debtor's accounting records (except as set forth in Global Note 3 herein).  The Debtor generally maintains the accounting records in accordance with the generally accepted accounting principles in the United Sates.

3. <u>Summary of Significant Reporting Policies</u>
The Schedules and Statements have been signed by the Company's Chief Restructuring Officer, Kevin F. Regan.  In reviewing and signing the Schedules and Statements, Mr. Regan has necessarily relied upon the efforts, statements and representations of the accounting and other personnel located at the Company's headquarters.  Mr. Regan has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.  In addition, the following conventions were adopted by the Debtor in the preparation of its Schedules and Statements:

(a) <u>Debtor</u>
All information contained herein was pulled from the financials for the period ending on the Petition Date.  The Debtor's Schedules and Statements were prepared using the assets and liabilities of the Debtor pursuant to the Debtor's accounting records.

(b) <u>Reporting Date</u>
The Debtor's Schedules and Statements were prepared with data as of the Petition Date, except where noted in the Global Notes.  The Debtor closed its books immediately upon filing for Chapter 11 in order to have a clean cut off and to begin a new reporting period.  The Debtor made all attempts to complete a hard close prior to filing the schedules and statements; however, due to the short time frame allotted several accounts may continue to be adjusted after the schedules and statements are filed.

(c) <u>Book Value</u>
It would be expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  **Unless otherwise noted, the carrying value on the Debtor's books (net book value), rather than the current market values, of the Debtor's interests in property and of the Debtor's liabilities, is reflected on the Debtor's Schedules and Statements**.

(d) <u>Accounts Receivable and Payable</u>
Robb & Stucky Limited LLLP maintains all of the records pertaining to accounts receivable and payable of the Debtor.

(e) <u>Property and Equipment - Owned</u>

In re: Robb & Stucky Limited LLLP
Case no: 8:11-bk-02801

Unless otherwise noted, owned property and equipment are stated at net book value.  The cost of property, plant and equipment is depreciated using the straight line method.  Hardware, software, and display cases are depreciated over 3 years. Furniture and fixtures are depreciated over 5 or 7 years. Leasehold improvements are depreciated over the length of the lease. Buildings are depreciated over 40 years. Automobiles are depreciated over 5 or 7 years.

(f) Property and Equipment - Leased

In the ordinary course of business, the Debtor leases equipment from certain third-party lessors for use in the daily operation of its business. The property subject to such leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtor or property or assets of third parties within the control of the Debtor.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any such issues.  Similarly, the Debtor may have in its possession certain equipment which is owned by third-parties including vendors or customers but which remains in the Debtor's possession.  To identify each item would be unduly burdensome. Accordingly, such property and equipment is not reflected in the Schedules and Statements as owned property or property of third parties within the control of the Debtor.

(g) Payments to Creditors

The Debtor has scheduled payments to creditors made within the 90 days prior to the commencement of the chapter 11 case.  The Debtor has not scheduled payments made to employees that were not officers or directors of the Debtor during the 90 days prior to the Petition Date to the extent such payments were ordinary course payments of wages or other compensation.  These ordinary course payments represent hundreds of transactions and are not listed in the Schedules and Statements.

(h) Intellectual Property Rights

Inclusion of certain intellectual property rights on the Schedules and Statements shall not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction.  Accordingly, the Debtor reserves all of its rights with respect to the legal status of any such intellectual property rights.

(i) Bank Debt

All co-Debtor and guarantor relationships related to obligations under the Debtor's prepetition credit facility as well as its unsecured debt are reflected on Schedule H.

(j) Causes of Action

The Debtor has not set forth all causes of action against all third parties as assets in their Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(k) Schedule D

Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtor reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Holders of secured claims by virtue of holding setoff rights against the Debtor are not included on Schedule D.  Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtor may not have scheduled all alleged mechanics' or material mechanics' liens on Schedule D.  The descriptions provided in Schedule D are intended only to be a summary of the information available to the Debtor.  Holders of the Debtor's secured debt may have, and may continue to, trade the debt.  Secured claims due to Bank of America, N.A. listed on Schedule D reflect the amounts included on the Debtor's First Interim Financing Order. All other secured claims listed on Schedule D represent principal and accrued interest as of the Petition Date. No secured claims listed on Schedule D have been reduced for authorized postpetition payments.

(l) Schedule E

Employees owed wages, salaries, and commissions as of the Petition Date have been excluded from Schedule E on the basis that the pre-petition wages and other benefits were all paid as provided in the Final Order granting the Wage Motion (D.E. 202).

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MIDDLE FLORIDA

In re: Robb & Stucky Limited LLLP
Case no: 8:11-bk-02801

(m) Schedule F

In accordance with certain "first day" and final orders, the Debtor is authorized to pay the prepetition claims of various creditors in the ordinary course of business. Payments made after the Petition Date pursuant to the first day orders are not accounted for in Schedule F. The Debtor expressly incorporates by reference into this Schedule F all parties to pending and potential litigation listed in Exhibit 4(a) to the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent that any are not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims against the Debtor arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event any such executory contract is rejected. Not all such claims are listed on Schedule F.

(n) Schedule G

The business of the Debtor is complex. While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the executory agreements may not have been memorialized and could be subject to dispute. Almost all executory agreements that are oral in nature have not been scheduled. The Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such documents are not set forth on Schedule G.

(o) Gifts (SOFA 7)

The Debtor also contributes old merchandise to charity on a continuous basis. The value of most items is under $200. The Debtor does not track each piece of merchandise that is donated.

(p) Setoffs (SOFA 13)

Ordinary course setoffs occur on a continuous basis in the ordinary course of business. Due to the voluminous amount of transactions, ordinary course setoffs have been excluded for scheduling purposes.

(q) Cash on Hand (SOAL B2)

Balances reflect actual cash on hand by location as of 3/11/11. The Debtor does not track actual balances on a daily basis.

(r) Accounts Receivable (SOAL B16)

Balances listed on Exhibit B16 represent gross receivable amounts before bad debt reserves. Customer receivables listed on Exhibit B16 are offset by customer deposits in the event a customer has a receivable balance and customer deposit with the same location. All other customer deposits are listed on Schedule E.

(s) Personal Property - Office equipment, furnishings, and supplies (SOAL B28)

Balances listed on Exhibit B28 are as of 1/31/11. Other Furniture, Fixtures and Equipment balances are included on Exhibit B29.

(t) Personal Property - Machinery, fixtures, equipment and supplies used in business (SOAL B29)

Balances listed on Exhibit B29 are as of 1/31/11.

4. Claims

The Debtor's Schedules identify creditors and set forth the Debtor's estimate of the claims of creditors as of February 18, 2011. Such Schedules capture claims the Debtor was aware of as of February 18, 2011 but may not have captured all claims. Claim amounts will be amended as appropriate for any such items subsequently identified. In addition, payments have subsequently been made to certain claimants in accordance with Bankruptcy Court orders in the Debtor's case. Accordingly, the actual unpaid claims of creditors will differ from the amounts set forth in the Schedules and Statements.

In re: Robb & Stucky Limited LLLP
Case no: 8:11-bk-02801

5.  Employee Claims
    The Bankruptcy Court entered "first day" and final orders granting authority to the Debtor to pay certain prepetition and postpetition employee wages, salaries, benefits and other obligations.  Pursuant to such authority, the Debtor made postpetition payments on account of prepetition obligations.  Accordingly, the Debtor believes that almost all employee claims for prepetition amounts for which the Debtor has received authorization to make payment either have been satisfied or are in the process of being satisfied.

6.  Disputed, Contingent and/or Unliquidated Claims
    Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtor reserves the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

7.  Accuracy
    While the Debtor has sought to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Accordingly, the Debtor reserves the right to amend their Schedules and Statements as necessary or appropriate.

8.  Consignment Goods
    Some or all consignment vendors assert ownership interests and/or secured claims in consigned merchandise and certain other parties also assert secured priority interests in the consigned merchandise.  Until such issues are resolved, the Debtor has included consignment inventory on item 14 of the Debtor's Statements and consignment vendors on Schedule F of the Debtor's Schedules.  The inclusion of the consignment vendors and the related consignment merchandise herein is for notice purposes only and is without prejudice to the assertion by all parties of their respective rights and claims and is not, nor shall it be deemed, an admission in any way by the Debtor of the right, title, or interest of any consignment vendor respecting consignment goods.

9.  Global Notes Control
    In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida

In re   **Robb & Stucky Limited LLLP**　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　Debtor

Case No.　**8:11-bk-02801-CED**

Chapter　　　　　　　　**11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 7,895,681.00 | | |
| B - Personal Property | Yes | 4 | 69,809,400.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 10 | | 44,686,784.14 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 729 | | 15,409,295.79 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1198 | | 31,763,046.03 | |
| G - Executory Contracts and Unexpired Leases | Yes | 26 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 1969 | | | |
| | | Total Assets | 77,705,081.00 | | |
| | | | Total Liabilities | 91,859,125.96 | |

B6A (Official Form 6A) (12/07)

In re __**Robb & Stucky Limited LLLP**_____,   Case No.  __**8:11-bk-02801-CED**_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property located at 26501 S. Tamiami Trail, Bonita Springs, FL 34135** | **Fee simple** | - | 3,544,082.00 | 0.00 |
| **Real property located at 4088 Millenia Boulevard, Orlando, FL 32839 and 4094 Millenia Boulevard, Orlando, FL 32839** | **Fee simple** | - | 4,351,599.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 7,895,681.00 | (Total of this page) |
| Total > | 7,895,681.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Robb & Stucky Limited LLLP**                           ,     Case No.   **8:11-bk-02801-CED**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **See attached Exhibit B-1** | - | 8,110.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See attached Exhibit B-2** | - | 145,004.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **See attached Exhibit B-3** | - | 586,229.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See attached Exhibit B-9** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     739,343.00<br>(Total of this page)

**3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**Robb & Stucky Limited LLLP**_____,    Case No. __**8:11-bk-02801-CED**_____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Exhibit B-16** | **-** | **8,028,012.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **8,028,012.00**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **Robb & Stucky Limited LLLP**                                    ,          Case No.    **8:11-bk-02801-CED**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Life insurance policy with The Old Line Life Insurance Company of America; Policy # MH0015084** **Insured:  Clive Lubner** **Primary Beneficiary:  Robb & Stucky Limited LLLP (78%)** **Secondary Beneficiary:  Clive Lubner Irrevocable Trust (28%)** **Total Value: $14,000,000, with no cash surrender value** **Quarterly premiums:  $10,927.28 (paid through April 2011)** **Term of policy:  4/10/01 - 4/10/11** | - | **Unknown** |
| | | **Life Insurance policy with New England Mutual Life Insurance Company; Policy # 8549364** **Insured:  Clive Lubner** **Face Amount: $250,000 upon death of Clive Lubner** **Beneficiary:  Robb & Stucky Limited LLLP** **Debtor's interest: 100%** **Quarterly premium payments:  $1,924.13 (paid through April 2011)** **Date of Issue:  1/1/90** | - | **103,052.00** |
| | | **Life insurance policy with New England Mutual Life Insurance Company; Policy # 8545103** **Insured:  Clive Lubner** **Face Amount: $50,000, upon death of Clive Lubner** **Beneficiaries:  Robb & Stucky Limited LLLP (50%); Clive Lubner Irrevocable Trust (50%)** **Quarterly premiums:  $392.18 (paid through April 2011)** | - | **9,880.00** |
| | | **Term Life insurance policy with Genworth Life and Annuity; Policy #5365070** **Insured: Frederick Berkelbaugh** **Total value: $2,000,000 upon the death of Frederick Berkelbaugh** **Beneficiaries: Robb & Stucky Limited LLLP (50%); Frederick Berkelbaugh Jr. Rev. Trust dated 9/1/05** **Annual premium:  $6,930 (paid through July 14, 2011)** | - | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Indemnification claim against Michael Silverman** | - | **Unknown** |

Sub-Total >          **112,932.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Robb & Stucky Limited LLLP**                                           ,        Case No.   **8:11-bk-02801-CED**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached Exhibit B-22** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See attached Exhibit B-23** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See attached Exhibit B-24** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached Exhibit B-25** | - | **1,171,441.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached Exhibit B-28** | - | **27,137.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Exhibit B-29** | - | **11,516,796.00** |
| 30. Inventory. | | **See attached Exhibit B-30** | - | **47,640,843.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See attached Exhibit B-35** | - | **572,896.00** |

|  |  |
|---|---|
| Sub-Total > | **60,929,113.00** |
| (Total of this page) | |
| Total > | **69,809,400.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B1
Personal Property - Cash on Hand

| Store Number | Store Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 16 | Boca Raton | 200 Plaza Real | Boca Raton | FL | 33432 | $ 929 |
| 27 | Orlando-Millenia Store | 4088 Millenia Blvd | Orlando | FL | 32839 | $ 670 |
| 19 | Tampa Store | International Plaza #400 | Tampa | FL | 33607 | $ 600 |
| 07 | Palm Beach Gardens Store | 3801 Design Center Drive | Palm Beach Gardens | FL | 33410 | $ 580 |
| 34 | Las Vegas | 6521 Las Vegas Blvd S | Las Vegas | NV | 89119 | $ 552 |
| 08 | Scottsdale Store | 15440 N Scottsdale Rd | Scottsdale | AZ | 85254 | $ 518 |
| 01 | Fort Myers Store | 13170 S Cleveland Ave | Fort Myers | FL | 33907 | $ 431 |
| 15 | Plano Store | 7240 N Dallas Pkwy | Plano | TX | 75024 | $ 394 |
| 20 | Bonita Springs Store | 3181 N Bay Village Ct | Bonita Springs | FL | 34135 | $ 356 |
| 06 | Sarasota Store | 7557 S Tamiami Trail | Sarasota | FL | 34231 | $ 337 |
| 11 | Naples Patio | 2840 Tamiami Trail N | Naples | FL | 34103 | $ 326 |
| 10 | Fort Myers Patio | 14380 S Tamiami Trail | Fort Myers | FL | 34135 | $ 323 |
| 17 | Bonita Springs Patio | 26501 S Tamiami Trail | Bonita Springs | FL | 34135 | $ 311 |
| 04 | Orlando-Altamonte Store | 351 S Sr 434 | Altamonte Springs | FL | 32714 | $ 303 |
| 02 | Naples Store | 2777 Tamiami Trail N | Naples | FL | 34103 | $ 277 |
| 12 | Sarasota Patio | 7501 S Tamiami Trail | Sarasota | FL | 34231 | $ 263 |
| 14 | Scottsdale Patio | 15401 N 71St St | Scottsdale | AZ | 85254 | $ 218 |
| 03 | Fort Myers Outlet | 4740 S Cleveland Ave | Fort Myers | FL | 33907 | $ 200 |
| 22 | Orlando-Millenia Patio | 4094 Millenia Blvd | Orlando | FL | 32839 | $ 200 |
| 18 | Boca Raton Patio | 906 N Federal Highway | Boca Raton | FL | 33432 | $ 123 |
| W4 | Customer Service | 14550 Plantation Road | Fort Myers | FL | 33912 | $ 100 |
| CP | Lincolnton Warehouse | 3300 Finger Mill Rd | Lincolnton | NC | 28092 | $ 56 |
| W1 | Corporate | 14550 Plantation Road | Fort Myers | FL | 33912 | $ 41 |
| W1 | Fort Myers Warehouse | 14550 Plantation Road | Fort Myers | FL | 33912 | $ 2 |
| | | | | | | $ 8,110 |

Note: Balances reflect actual cash on hand by location as of 3/11/11. Company does not track actual balances on a daily basis.

**In Re: Robb & Stucky Limited LLLP**
**Case No. 8:11-BK-02801**
Exhibit B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Country | Account Number Description | Balance |
|---|---|---|---|---|---|---|---|
| Banco Nacional de Costa Rica - Playas del Coco Branch | Playas del Coco Branch | Guanacaste | | | Costa Rica | 3306 Costa Rica Account | $ 3,821 |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9570 Operating Master | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 6952 Control Disbursement | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 5694 Payroll Disbursement | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 2737 Depository Account | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 6959 South Lake | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 6962 Las Vegas | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9538 Corporate | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9541 Fort Myers Store - 01 / S1 (SA01) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9554 Naples Store - 02 / S2 (SA02) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9560 Orlando Store - 04 / S4 (SA04) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9570 Sarasota Store - 06 / S6 (SA06) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9583 Tampa Store - 19 / T4 (SA19) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9596 Scottsdale Store - 08 / S8 (SA08) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9606 Fort Myers Patio - 10 / P1 (SA10) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9619 Naples Patio - 11 / P2 (SA11) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9622 Sarasota Patio - 12 / P3 (SA12) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9635 Scottsdale Patio - 14 / P4 (SA14) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9648 Fort Myers Clearance - 03 / S3 (SA03) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9651 Tempe Clearance - 09 / S9 (SA09) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9664 Fort Myers Warehouse - W1 (Bank 91) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9677 Arizona Warehouse - W3 (Bank 93) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 8871 Plano Store - 15 / T1 (SA15) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 4211 Texas Warehouse - W6 (Bank 96) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 3172 Sarasota Clearance - 13 / T2 (SA13) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 2639 Boca Raton Store - 16 / T3 (SA16) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 6492 Bonita Springs Patio - 17 / P5 (SA17) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 6592 Bonita Springs Store - 20 / T5 (SA20) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 1514 Coral Gables Store - 21 / T6 (SA21) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 5175 Arrowhead Patio - 24 / P9 (SA24) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 8059 Naples Clearance - 25 / T7 (SA25) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 3693 Orlando Patio - 22 / P7 (SA22) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9584 Chandler Patio - 26 / C1 (SA26) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 3770 Orlando Henredon - 27 / T8 (SA27) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 1293 North Park Henredon - 28 / T9 (SA28) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 9091 Boca Raton Patio - 18 / P6 (SA18) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 2722 Palm Beach Gardens Store - 07 / S7 (SA07) | $ - |
| Bank of America | P.O. Box 3406 | Atlanta | GA | 30302 | USA | 2738 Palm Beach Patio - 23 / P8 (SA23) | $ - |
| JP Morgan Chase | 270 Park Ave. | New York | NY | 10017 | USA | 8818 UHC Healthcare Ins Claims Account | $ 117,060 |
| JP Morgan Chase | 270 Park Ave. | New York | NY | 10017 | USA | 9174 UHC Flex Med Claims Account | $ 4,123 |
| Bessemer Trust | 630 Fifth Ave. | New York | NY | 10111 | USA | 4722 Escrow account - Customer Greatwalt | $ 20,000 |
| Finemark Bank | 12681 Creekside Lane | Ft. Myers | FL | 33919 | USA | 1529 Corporate Checking | $ - |
| | | | | | | | $ 145,004 |

**In Re: Robb & Stucky Limited LLLP**
**Case No. 8:11-BK-02801**
Exhibit B3

Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Service Provided | Deposit amount |
|---|---|---|
| Florida Department of Revenue | Deposit (Fort Myers) | $ 25,551 |
| Florida Department of Revenue | Deposit (Naples) | 61,918 |
| Florida Department of Revenue | Deposit (Fort Myers Outlet) | 8,323 |
| Florida Department of Revenue | Deposit (Orlando) | 18,137 |
| Florida Department of Revenue | Deposit (Sarasota) | 28,334 |
| Florida Department of Revenue | Deposit (Palm Beach Gardens) | 27,029 |
| Florida Department of Revenue | Deposit (Fort Myers Outlet) | 4,332 |
| Florida Department of Revenue | Deposit (Naples Patio) | 5,732 |
| Florida Department of Revenue | Deposit (Sarasota Patio) | 4,466 |
| Florida Department of Revenue | Deposit (Bonita Springs Patio) | 4,544 |
| Florida Department of Revenue | Deposit (Boca Raton Patio) | 3,568 |
| Florida Department of Revenue | Deposit (Orlando - Millenia Patio) | 3,299 |
| Florida Department of Revenue | Deposit (Palm Beach Gardens Patio) | 2,497 |
| Florida Department of Revenue | Deposit (Sarasota Outlet) | 3,475 |
| Florida Department of Revenue | Deposit (Boca Raton) | 34,678 |
| Florida Department of Revenue | Deposit (Tampa Store) | 17,414 |
| Florida Department of Revenue | Deposit (Bonita Springs) | 19,267 |
| Florida Department of Revenue | Deposit (Coral Gables Store) | 7,694 |
| Florida Department of Revenue | Deposit (Naples Outlet) | 3,936 |
| Florida Department of Revenue | Deposit (Orlando - Millenia Store) | 9,260 |
| Florida Department of Revenue | Deposit (Port Charlotte Outlet) | 3,401 |
| FPL | Security Deposit (Various Locations) | 184,776 |
| Michigan Homes | Security Deposit with Landlord ( Naples) | 6,000 |
| Prologis | Security Deposit with Landlord (Arizona Warehouse) | 12,000 |
| Ken Propes | Security Deposit with Landlord (Sarasota Patio) | 10,000 |
| Platinum Coast | Security Deposit with Landlord (Naples Patio) | 8,500 |
| Progress Energy | Security Deposit (Orlando) | 15,745 |
| TECO | Security Deposit (Gas Deposit) (Bonita Patio) | 1,520 |
| TECO | Security Deposit (Gas Deposit) (Palm Beach Patio) | 500 |
| Bonita Springs Utilities | Security Deposit (Gas Deposit) (Bonita Springs) | 275 |
| TECO Peoples Gas | Security Deposit (Gas Deposit) (Fort Lauderdale Warehouse) | 990 |
| TECO Tampa Electric | Security Deposit (Tampa) | 30,000 |
| Orlando Utility Commission | Security Deposit | 1,800 |
| Orlando Utility commission | Security Deposit (Millenia) | 17,000 |
| City of Southlake | Security Deposit (Southlake) | 65 |
| TECO Gas | Security Deposit (Tampa) | 200 |
| | | $ 586,229 |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B9
Personal Property - Interests in insurance policies

| Insurer | Insurance Type | Policy Number | Beneficiary | Insured party | Net Book Value |
|---|---|---|---|---|---|
| Charter Oak Fire Insurance Co. | Workers Compensation | TROUB-487D048-2-11 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Travelers Property | General Liability | TI-GLSA-487D0494 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Travelers Property | Automobile Liability | TI-CAP-487D0501 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Federal Insurance Company | Financial Package | 8132-5685 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| St. Paul Fire and Marine Insurance Co. | Umbrella Liability | QK0680407 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Lexington Insurance | Commercial Property Liability | | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Ironshore Specialty Co. | First Excess Commercial Property | 286700 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Westchester Surplus Lines Insurance Co. | First Excess Commercial Property | D36084133004 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Chubb Custom Insurance Co. | First Excess Commercial Property | 79580325 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Essex Insurance Co. | First Excess Commercial Property | ESP6870 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Montpelier | First Excess Commercial Property | B10F-A71985 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Landmark American Insurance Co. | Second Excess Commercial Property | LHD367293 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Endurance American Specialty Insurance Co. | Second Excess Commercial Property | CPN100020080300 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Mt. Hawley Insurance Co. | Second Excess Commercial Property | MCP0152046 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Lloyd's of London | Second Excess Commercial Property | WB1000752 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Axis (UK) | Second Excess Commercial Property | WB1000600 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Ace Bermuda | Second Excess Commercial Property | SRMS00778P06 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Federal Insurance Company | Energy Systems Liability | 76431001 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| Lexington Insurance Company | Terrorism Liability | 15802271 | N/A | Robb & Stucky Limited LLLP | Undetermined |
| | | | | | Undetermined |

**In Re: Robb & Stucky Limited LLLP**
**Case No. 8:11-BK-02801**
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| 1200 Hillsboro ML/Lobby | 1200 Hillsboro Mile | West Building | Pompano Beach | FL | 33062 | | Contract/Sales | $ 2,440.22 |
| A & F Homes Inc. Lot 134 | 15065 Mcgregor Blvd #102 | | Fort Myers | FL | 33908 | | Contract/Sales | $ 538,265.59 |
| Aria 804 (Furniture) | 4501 Gulf Shore Blvd N | Unit #1204 | Naples | FL | 34103 | | Contract/Sales | $ 45,934.44 |
| August In Quail West | 27299 Riverview Center | Blvd Suite 101 | Bonita Springs | FL | 34134 | | Contract/Sales | $ 33,459.01 |
| Bluegreen-Orlando I-2409 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 1,649.69 |
| Bluegreen-Orlando I-2410 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 1,220.46 |
| Bluegreen-Orlando I-2501 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2502 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2503 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2504 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2505 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2506 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2507 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2508 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2509 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Bluegreen-Orlando I-2510 | 5473 Del Verde Way | | Orlando | FL | 32819 | | Contract/Sales | $ 6,984.30 |
| Breaker's A/R | 3440 Oak Hammock Court | | Orlando | FL | 34114 | | Contract/Sales | $ 49,106.72 |
| Breaker's North Ocean Front | One South County Road | | Palm Beach | FL | 33480 | | Contract/Sales | $ 15,822.99 |
| Breaker's North Tower, 1139 | One South County Road | | Palm Beach | FL | 33480 | | Contract/Sales | $ 21,098.74 |
| Breakers Row Mccssey, 242 | One South County Road | | Palm Beach | FL | 33480 | | Contract/Sales | $ 10,364.11 |
| City Center Mandarin Two | 4882 Frank Sinatra Dr | | Las Vegas | NV | 89109 | | Contract/Sales | $ 158,757.57 |
| Dominguez, Carmen | Street Of Dreams | | Naples | FL | 32803 | | Contract/Sales | $ 29,738.16 |
| Danes-Grande Geneva 602 | 11123 Gulfshore Drive | | Naples | FL | 34108 | | Contract/Sales | $ 50,711.36 |
| Esperia @ Bonita Bay, 301 | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 100,710.00 |
| Esperia @ Bonita Bay, 302 | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 21,020.00 |
| Esperia South Unit 1704 | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 42,858.47 |
| Esperia South Unit 904 | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 20,233.88 |
| Esperia Unit 405 | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 46,481.89 |
| Esperia/Bonita Bay, 302, li | 4951 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 75,968.95 |
| Frey & Son | 29101 Amazone Court | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 54,999.27 |
| Ginn, Harris | 49 Green Valley Court | Mediterra | Naples | FL | 34110 | | Contract/Sales | $ 23,704.11 |
| Inn At, Adminals Cove | 200 Admirals Cove Blvd | Rr #3 | Jupiter | FL | L3Y4V(LCMD | | Contract/Sales | $ 164.15 |
| Islander Beach Res 22-323 | 1601 S Atlantic Ave | | New Smyrna Beach | FL | 32169-3199 | | Contract/Sales | $ 172.78 |
| Knight Dev., Casa Bella | 8081 Congress Ave | 2Nd Floor | Boca Raton | FL | 33487 | | Contract/Sales | $ 338,812.27 |
| Loprate/200 E Palmetto 515 | 3501 N. Ocean Blvd | | Palm Beach | FL | 33019 | | Contract/Sales | $ 40,133.10 |
| Lufgert/Tavino@Bb, 1202 | 4700 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 7,782.23 |
| Lufgert/Tavino@Bon Bay#904 | 4700 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Contract/Sales | $ 22,653.21 |
| Marco Beach-Misc | 480 South Collier Blvd | | Marco Island | FL | 34145 | | Contract/Sales | $ 185.50 |
| Marina Grande-Unit 1712-J | 2640 Lake Shore Drive | | West Palm Beach | FL | 33404 | | Contract/Sales | $ 28,957.70 |
| Model Rm 2103 - Hotel | Bldg Mariscos Agyazul | French Harbor | Roatan-Honduras | FL | | | Contract/Sales | $ 11,193.60 |
| Model Rm 2189 - Hotel | One South County Road | | Palm Beach | FL | 33480 | | Contract/Sales | $ 3,529.80 |
| National Custom. Homes | Deerfield Bch Townhomes | | Boca Raton | FL | 33487 | | Contract/Sales | $ 78.73 |
| Northern Trust | C/O Fay Gronski | 1181 S Rogers Circle #31 | Fort Myers | FL | 33907 | | Contract/Sales | $ 17,372,007 |
| Oasis-Unit 2594 | 2961 Fricson St | 7960 Summerlin Lakes Dr | Fort Myers | FL | 33916 | | Contract/Sales | $ 1,711.90 |
| Oasis-Unit 2507 | 2961 Fricson St | Unit 2507 | Fort Myers | FL | 33916 | | Contract/Sales | $ 100,710.00 |
| Oasis-Unit 402 | 2961 Fricson St | Unit 2507 | Fort Myers | FL | 33916 | | Contract/Sales | $ 32,424.99 |
| Ponte Vedra 2 @ Lely | 4696 Golden Pond Park Ct | Suite 400 | Oneida | WI | 54155 | | Contract/Sales | $ 66,648.94 |
| Rawnna Partners ,3 | 891 Brighton Lane | 101 | Bonita Springs | FL | 34135 | | Contract/Sales | $ 8,239.17 |
| Rosberg/Cmrct Accor/Helen | 9004 Chateau Du Soleil | Lane | Odessa | FL | 33556 | | Contract/Sales | $ 0.01 |
| S Florejsl/Arizona Residence | Bws,, Llc | 200 S Santa Fe Ave | Salina | KS | 67401 | | Contract/Sales | $ 13,809.07 |
| Sapphire Peak Partners | 7526 E Whisper Rock Tr | #15 | Scottsdale | AZ | 85266 | | Contract/Sales | $ 50,192.41 |
| Soundings Seaside | Resort, Llc | 79 Chase Ave | Dennis Port | MA | 02639 | | Contract/Sales | $ 2,264.07 |
| Soundings Seaside/Lobby | 7487 Edenmere St | | Bradenton | FL | 34202 | | Contract/Sales | $ 6,358.38 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Stock Development | 7230 Manasota Key Rd | | Englewood | FL | 34223 | | Contract/Sales | $ 45,481.58 |
| Strada @ Mercato 7-302 | 4501 Gulf Shore Blvd N | Unit #1204 | Naples | FL | 34103 | | Contract/Sales | $ 0.01 |
| Strada @ Mercato 7-310 | 4501 Gulf Shore Blvd N | Unit #1204 | Naples | FL | 34103 | | Contract/Sales | $ 212.00 |
| Tarpon Point Assoc Misc | 15065 Megregor Blvd | Suite 108 | Fort Myers | FL | 33908 | | Contract/Sales | $ 12,965.37 |
| Taylor, Zac/Lucy (Ge) | 47795 Belligio Dr | | Northville | MI | 48167 | | Contract/Sales | $ 6,146.29 |
| The Villas - Anguilla | 1514 Blake Street | | Denver | CO | 80202 | | Contract/Sales | $ 48,604.41 |
| Tivoli 3 @ Lely | 4696 Golden Park Ct | Suite 300 | Oneida | WI | 54155 | | Contract/Sales | $ 14,644.00 |
| Trophy Run Lil Easy | 1177 Trophy Run Road | Suite 400 | Ocala | MO | 65616 | | Contract/Sales | $ 64.38 |
| Waterside Harbor Vibe | 331 Cleveland Street | | Clearwater Beach | FL | 33767 | | Contract/Sales | $ 22,307.24 |
| Waterside Unit 7Ph1/Sun Inv | 25634 S Kennington Lane | Unit 1901 | Monee | IL | 60449 | | Contract/Sales | $ 63.90 |
| Wi-i-Lesina Model | | | | | | | Contract/Sales | $ 235,000.00 |
| Wachovia | | | | NC | 28262 | | Contract/Sales | $ 1,327,806.00 |
| American Express | P.O. Box 360001 | | | FL | 33336 | | Credit Card Reserve | $ 3,500.00 |
| Acosta, Ron/Axcess | Boca Raton Store | | Fort Lauderdale | FL | 33312 | | Credit Card Reserve | $ 260.00 |
| Aponte Teresita | 7314 Cypress Grove Road | | Orlando | FL | 32819 | | Employee | $ 38,317.14 |
| Befk Fred | 14550 Plantation Rd | | Fort Myers | FL | 33912 | | Employee | $ 0.01 |
| Beneteffa Mario | 412 Cookson Place | | Rio Rico | TX | 75189 | | Employee | $ 20.00 |
| Bonocr, Dee | 2551 Sw 28Th Place | | Cape Coral | FL | 33914 | | Employee | $ 20.00 |
| Carpenter, Lewis | 167 Chapel Street | | Fort Myers Beach | FL | 33931 | | Employee | $ 100.00 |
| Christy  Dave | 1452 Satsuma St | | Clearwater | FL | 33756-3519 | | Employee | $ 100.00 |
| Correll, Doug | 12179 Toscana Way | | Bonita Springs | FL | 34135 | | Employee | $ 0.01 |
| Crowley, Brian | 11976 Cypress Links Dr | | Fort Myers | FL | 33913 | | Employee | $ 15,582.74 |
| Crowley, Brian | 11976 Cypress Links Dr | | Fort Myers | FL | 33913 | | Employee | $ 2,382.36 |
| Delrios, Martin | W I Emp-Maria | | | | | | Employee | $ 0.01 |
| Engdahl, Nat | 9417 Pineapple Rd | | Tampa | FL | 33967 | | Employee | $ 0.01 |
| Futuro  Leesa | 10707 Beagle Run Place | | Tampa | FL | 33626 | | Employee | $ 1,054.45 |
| Flaherty  Timothy | 4901 22Nd Court East | | Bradenton | FL | 34203 | | Employee | $ 100.00 |
| Frederick  Joe | 1002 Jolly Rd | | North Fort Myers | FL | 33903 | | Employee | $ 100.00 |
| Gould  J. Robert | 5904 Tarpon Garden Cir | Unit 201 | Cape Coral | FL | 33914 | | Employee | $ 2,301.90 |
| Grose/Accessory | 5880 Blue Oaks Lane | | Naples | FL | 34119 | | Employee | $ 5,000.00 |
| Hebner Richard | W-1 | | | FL | 33906 | | Employee | $ 100.00 |
| Hodges Dave | 230 W. Central Ave | | Orange City | FL | 32763 | | Employee | $ 100.00 |
| Jagwani  Rajni | 5114 Greenwich Preserve | | Boynton Beach | FL | 33436 | | Employee | $ 198.53 |
| Krantz  J C/S Adva | 2143 W Picket Ct | | Queen Creek | AZ | 85242 | | Employee | $ 100.00 |
| Liangle  Judi | 6952 Palmer Ct | | Boca Raton | FL | 33433 | | Employee | $ 100.00 |
| Lirumma  Melissa | 119 E Nell Ln | | Placa Raton | AZ | 85920 | | Employee | $ 506.67 |
| Lester Access | 1617 Oak Street Ne | Unit #2 | Saint Petersburg | FL | 33704 | | Employee | $ 273.15 |
| Lowsky, Steve/Beth | 3599 Hollywood Oaks Dr | Hollywood Oaks | Fort Lauderdale | FL | 33312 | | Employee | $ 6.98 |
| Lubner  Dan | 65 Timberland Cir. | Carillon Woods | Fort Myers | FL | 33919 | | Employee | $ 403.46 |
| Lubner  Dan | 65 Timberland Cir. | Carillon Woods | Fort Myers | FL | 33919 | | Employee | $ 70.60 |
| Maskell/Accessory | 20111 Saracena Drive | | Estero | FL | 33928 | | Employee | $ 3,000.00 |
| Meess  Toro | 2004 Ne 6Th Terr | | Cape Coral | FL | 33909 | | Employee | $ 175.00 |
| Robbins  Calvin | 620 Applewood Ave | | Altamonte Springs | FL | 32714 | | Employee | $ 0.01 |
| Simpson, Robyne | 3811 Seminole Place | | Carrollton | TX | 75007 | | Employee | $ 100.00 |
| Stow, Mark | 9312 Sedona Sunset Dr | | Las Vegas | NV | 89128 | | Employee | $ 100.00 |
| Trupp  Susan | 1340 S.E 2Nd Street | | Deerfield Beach | FL | 33441 | | Employee | $ 0.01 |
| Wilsock/Accessory | 1947 Empress Court | Imperial | | | | | Employee | $ 7,000.00 |
| Woodhouse, Nancy | 7190 Hendry Creek Dr | | Naples | FL | 33908-4210 | | Employee | $ 400.00 |
| Anderson, Roy | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 7,921.64 |
| Bahlinger, Melinda | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 61,183.72 |
| Baird, Jason | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 21,281.26 |
| Bedwell, Joel | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 5,971.22 |
| Befk, Fred | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 170,421.31 |
| Befk, Fred | 14550 Plantation Rd | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 623,852.32 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Crowley, Brian | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 56,732.70 |
| Crowley, Brian | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 47,823.76 |
| Cunningham, Larry | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 7,103.41 |
| Evans, Roger | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 7,448.48 |
| Griffin, Bill | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 26,247.01 |
| Hatt, Arthur | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 2,432.70 |
| Hess, Mark | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 31,923.95 |
| Keen, Bonnie | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 42,502.59 |
| Lubner, Daniel | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 21,966.61 |
| Matthews, Mark | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 116,337.58 |
| Reinken, Alan | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 21,281.26 |
| Tillman, Kristina | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 22,484.94 |
| Turschmann, Mary | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 31,921.95 |
| Vaughn, Timothy | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 2,166.00 |
| Wilson, Mary | 14550 Plantation Rd. | | Fort Myers | FL | 33912 | | Employee Loan & Accrued Interest | $ 4,070.11 |
| Winters Jr, William | 10040 Living Valley Rd | Lot 656 | Bradenton | FL | 34201-2305 | | Pot Bad Debt | $ 3,885.24 |
| Berguius, Stephanie | 8320 Esperanza St | Unit 1005 Paseo | Scottsdale | AZ | 85255-2395 | | Pot Bad Debt | $ 2,160.23 |
| Cook, Darla | 6606 Riverview Blvd | Suite 700 | Bradenton | FL | 34209 | | Pot Bad Debt | $ 68,058.60 |
| Johns, Toni/Lisa | 27269 River Royal Ct | | Bonita Springs | FL | 34135 | | Pot Bad Debt | $ 577.15 |
| Kazak, Monique | 28512 N 108Th Way | | Phoenix | AZ | 85016-4288 | | Pot Bad Debt | $ 939.61 |
| Kim Gwozdz Des/Schwartzman | 5824 Charleton Way | | Naples | FL | 34119 | | Pot Bad Debt | $ 566.85 |
| Mahram, Parvaneh (Atria) | 3131 Hassi Point | | Longboat Key | FL | 34228 | | Pot Bad Debt | $ 1,308.53 |
| Marcel Ventures Putter Ln | 14659 N 14Th Dr | | Phoenix | AZ | 85021-5194 | | Pot Bad Debt | $ 15,829.33 |
| Mazer, Cherie | 26501 S Tamiami Trail | 601 Potter Lane | Bonita Springs | FL | 34135 | | Pot Bad Debt | $ 15,317.69 |
| Mira, Maggie Hara | 8345 Del Prado Drive | | Delray Beach | FL | 33445 | | Pot Bad Debt | $ 6,876.47 |
| Sandstone Builders/Brochiak | 124 Hickory Creek Blvd | | Brandon | FL | 33511 | | Pot Bad Debt | $ 538.64 |
| Scheuderman, Jean | 1200 Hillsboro Mile | West Building | Pompano Beach | FL | 33062 | | Pot Bad Debt | $ 2,424.40 |
| Warren, Jeff/Susan | 1200 Hillsboro Mile | Unit# 201 | Pompano Beach | FL | 33062 | | Pot Bad Debt | $ 130,287.20 |
| A La Maison Llc | Ange Mcmorris | 201 Main Street #101 | Carbondale | CO | 81623 | | Retail Customer | $ 0.03 |
| Abouserhal, George | 7840 Gardner Drive | | Naples | FL | 34109 | | Retail Customer | $ 0.01 |
| Abraham, Kathleen | P.O. Box 24 | | Highland | MI | 48357 | | Retail Customer | $ 507.50 |
| Admal, Ashwin | 2100 Boulder Ct | | Southlake | TX | 76092 | | Retail Customer | $ 48.57 |
| Admirals Cove Hotel/Loaner | 200 Admirals Cove Blvd | | Jupiter | FL | 33477 | | Retail Customer | $ 507.30 |
| Admirals Cove Restaurant | 200 Admirals Cove Blvd | Restaurant / Lobby | Jupiter | FL | 33477 | | Retail Customer | $ 5,930.80 |
| Admirals Cove/Loaner | 200 Admirals Cove Blvd | | Jupiter | FL | 33477 | | Retail Customer | $ 2,387.50 |
| Advani/Loaner, 567358 | 6524 Castlelawn Place | | Palm Beach Gardens | FL | 33410 | | Retail Customer | $ 19.75 |
| Agbede, Loaner, 470/726 | Orlando-Altamonte Store | | Windermere | FL | 34786 | | Retail Customer | $ 1,374.82 |
| Alberd Loaner, 172826 | Fort Myers Store | | North Fort Myers | FL | 33903 | | Retail Customer | $ 4,648.35 |
| Aldrin, Anders/Inger | 4751 West Bay Blvd | Unit#1502 Wht/Jasmine | Estero | FL | 33928 | | Retail Customer | $ 1,693.88 |
| Aldrin, Anders/Inger | 4751 West Bay Blvd | Unit#1502 Wht/Jasmine | Estero | FL | 33928 | | Retail Customer | $ 906.30 |
| All About Loaner, 577661 | Joan Balsam Clark | I-137 Division St. N | Estero | FL | 33928 | | Retail Customer | $ 368.88 |
| Allen, Manda/Ila | 23615 N 83Rd Place | | Kingsville | ON | N9Y 1E3 | | Retail Customer | $ 2,851.40 |
| Altieri, Joe | 886 Meadowbrook Rd | | Scottsdale | AZ | 85255 | | Retail Customer | $ 0.01 |
| Altman, Larry | 7520 Graystone St | Lxer | Blue Bell | PA | 19422 | | Retail Customer | $ 0.48 |
| Alvator, Terry | 10 Skidmore Road | Westbay | Bradenton | FL | 34202 | | Retail Customer | $ 146.46 |
| Ame/Gardiner/Loaner, 109974 | 20420 Chapel Trace | | Winter Haven | FL | 33884 | | Retail Customer | $ 104.94 |
| Anderson JJ Loaner 889767 | 6555 E Cactus Wren Place | | Paradise Valley | AZ | 85253 | | Retail Customer | $ 2,325.30 |
| Anderson, Debi | 17 Kalan Farm Rd | Apt.1004 | Hampton | NJ | 08827 | | Retail Customer | $ 742.01 |
| Anderson, Jeff | 3700 South Ocean Blvd | | Boca Raton | FL | 33487 | | Retail Customer | $ 2,075.61 |
| Anderson, Jeff | Rustler Lodge 103/690 Ste | | Sandy | UT | 84092 | | Retail Customer | $ 74.01 |
| Anderson/Leaner576913 | 687 9Th Ave South | State Hwy 210 | Naples | FL | 34102 | | Retail Customer | $ 146.16 |
| Andrews, Caroline | 631 Willett Dr | | Winter Garden | FL | 34787 | | Retail Customer | $ 0.01 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Andrews, Delores | 5413 Country Lakes Lane | | Sarasota | FL | 34243 | | Retail Customer | $ 0.01 |
| Andy/Loaner, 4/70729 | 4113 Messina Dr | | Lake Mary | FL | 32746 | | Retail Customer | $ 2,031.93 |
| Anfang, Loaner | 101 Plaza Real S. | | Boca Raton | FL | 33432 | | Retail Customer | $ 477.00 |
| Antonetti, Alfred R. | 7777 Forest Lane | | Dallas | TX | 75230 | | Retail Customer | $ 0.01 |
| Antoma, Tere | 25315 Oaks Blvd | #918 | Land O Lakes | FL | 34639 | | Retail Customer | $ 0.01 |
| Antos, Kate/Sheila | 5148 Spanish Heights Dr | Suite 642 | Las Vegas | NV | 89148 | | Retail Customer | $ 12,879.91 |
| Antos/Loaner, 102286 | 5148 Spanish Heights Dr | | Las Vegas | NV | 89148 | | Retail Customer | $ 5,462.30 |
| Aponte, Frank/Loaner/12316 | 144 Cider Mill Rd | | Flemington | NJ | 08822 | | Retail Customer | $ 5,136.01 |
| Aponte, Frank/Madeline | 144 Cider Mill Rd | | Flemington | NJ | 08822 | | Retail Customer | $ 6,028.67 |
| Arbogast, Lloyd/Paula | 11324 E Mariposa Grande | Dr | Scottsdale | AZ | 85255-5601 | | Retail Customer | $ 1,295.44 |
| Arbuckle, Kim/Joan | Po Box 249 | | Neotsu | OR | 97364 | | Retail Customer | $ 0.02 |
| Arnold, James/Loaner | 1950 Sw Palm City Rd | | Stuart | FL | 34994 | | Retail Customer | $ 2,754.94 |
| Arnold, Larry/Joan | 6591 E Amber Sun Dr | | Scottsdale | AZ | 85266-7208 | | Retail Customer | $ 3,224.35 |
| Array Of Elegance/Launder | 801 N Chaparral Pines Dr | | Payson | AZ | 85541 | | Retail Customer | $ 1,310.94 |
| Asid Show/Loaner, 578125 | Lot #147 Ln Lacoya | Lely Resorts | Naples | FL | 34113 | | Retail Customer | $ 6,583.66 |
| Asmundson, Kim | 14240 N Silent Sky Place | | Marana | AZ | 85658 | | Retail Customer | $ 0.01 |
| Augustine, Linda | 16416 Burnstone Dr | | Clearwater | FL | 33647 | | Retail Customer | $ 310.30 |
| Augustine, Pat & Karen | 1586 Red Oak Lane | | Clearwater | FL | 33948 | | Retail Customer | $ 285.78 |
| Azoll Loaner/657233/Barb | 2444 Lake Point Drive | | Montclair | NJ | 07042 | | Retail Customer | $ 0.02 |
| Azoll/Loaner/657233/Barb | 60 Lloyd Road | | Sarasota | NJ | 34231 | | Retail Customer | $ 0.01 |
| Babcock, Cheryl Ann/Jose | 4801 Riverwood Ave. | | Las Vegas | NV | 89178 | | Retail Customer | $ 216.20 |
| Bailey/Loaner, 104037 | 7679 Windy Meadow Ave | | Frisco | TX | 75034-0045 | | Retail Customer | $ 650.01 |
| Baker, Stuart | P.O. Box 2599 | | Gold Canyon | AZ | 85118 | | Retail Customer | $ 0.01 |
| Ballard, Iva | 11065 E Cordova St | | Sylvania | OH | 43560 | | Retail Customer | $ 45.00 |
| Banoub, Ashraf & Rita | 7415 Kendall Way | | Paradise Valley | AZ | 85253 | | Retail Customer | $ 6,086.52 |
| Bansal, Jay/Rajani | 6685 E Cactus Wren Rd | | Kissimmee | FL | 34746 | | Retail Customer | $ 3,516.98 |
| Baraclough, Bryan/Shannon | 2209 Meadow Oak Cir | | Port Charlotte | FL | 33948 | | Retail Customer | $ 2,137.96 |
| Barber/Loaner, 172987 | 1589 Ford Dr | | Frisco | TX | 75034 | | Retail Customer | $ 166.04 |
| Barch, Keys & Holly | 7709 E Shooting Star Way | | Scottsdale | AZ | 85266 | | Retail Customer | $ 2,413.52 |
| Barker, Debra/Jeff | 7131 N 47Th St | | Paradise Valley | AZ | 85253-2928 | | Retail Customer | $ 14,292.90 |
| Barnet Md, Ronald/Teri | 2792 Donnelly Dr. | | Lake Worth | FL | 33462 | | Retail Customer | $ 131.37 |
| Baseman, Rita | 8 Staff Sgt James Parker | April1510 | Blauvelt | NY | 10913 | | Retail Customer | $ 6,564.59 |
| Battaglia, Phil/Joanne | 301 Ridge Road | Rd. | Barrington | IL | 60010 | | Retail Customer | $ 4,706.08 |
| Baumgart, Eric | 26 W Broadway | | Long Beach | NY | 11561 | | Retail Customer | $ 299.68 |
| Bayern, Steven | 5195 South Hyde Park Ave | | Tampa | FL | 33606 | | Retail Customer | $ 926.00 |
| Baylife Qual Homes/Bosso | 10 Royal Palm Way | | Boynton | FL | 33432 | | Retail Customer | $ 405.00 |
| Beaty, Debbie | 515 Hufford Dr | # 305 | Debary | FL | 32713 | | Retail Customer | $ 124.90 |
| Beaudine/Loaner, 112080 | 2304 Bridgeview Ln. | | Plano | TX | 75093 | | Retail Customer | $ 2,158.51 |
| Becty, Tom E | 26300 Hickory Blvd | Unit #1104 | Bonita Springs | FL | 34134-3781 | | Retail Customer | $ 0.06 |
| Bell, Nancy/Ray | 421 Monmouth | | Newport | KY | 41071 | | Retail Customer | $ 2.16 |
| Beine/Loaner, 577616 | 3808 East Farm Road #186 | | Rogersville | MO | 65742 | | Retail Customer | $ 4,511.36 |
| Bell, Eric/ Lisette | 7301 N 6Th Pl | | Phoenix | AZ | 85020 | | Retail Customer | $ 0.01 |
| Bell-Ide, Loaner 125626 | 4142 Town Green Circle | | Addison | TX | 75001 | | Retail Customer | $ 1,239.46 |
| Bellistri/Loaner 121970 | 2917 S.Ocean Blvd | #903 | Boca Raton | FL | 33487 | | Retail Customer | $ 15,494.69 |
| Belpedio, Betsy | 1149 Perrywinkle Way | Sanibel | Sanibel | FL | 33957 | | Retail Customer | $ 0.01 |
| Benford Loaner, 110062 | 63 Cayman Isles Blvd | | Englewood | FL | 34223 | | Retail Customer | $ 1,870.36 |
| Benson, David/Kathleen T - | 18821 Winthlelon Circle | | Lutz | FL | 33558 | | Retail Customer | $ 1,721.63 |
| Bentz, Janet | 17 Northumberland | | Nashville | TN | 37215 | | Retail Customer | $ 0.01 |
| Berry, William | 12001 Peach Drive | | Pampa | TX | 79065 | | Retail Customer | $ 3,785.56 |
| Bessette, Donald | 10193 N 103Rd St | | Scottsdale | AZ | 85258 | | Retail Customer | $ 0.02 |
| Bhargava, Loaner 438943 | 9084 Great Heron Circle | | Orlando | FL | 32836 | | Retail Customer | $ 797.69 |
| Bickmann/Loaner, 172984 | C/O Michael Flaherty | 6662 Estero Blvd #5098 | Fort Myers Beach | FL | 33931 | | Retail Customer | $ 116.58 |
| Biddle, Scott | Joan Bickmann | 15065 Mcgregor Blvd 102 | Fort Myers | FL | 33908 | | Retail Customer | $ 7,474.41 |
| Biersdorf, Bill & Sis-Lyn | 8019 Terrace Ridge Dr | | Tampa | FL | 33637 | | Retail Customer | $ 385.07 |

Page 8 of 34

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Bigger/Loaner/62807/1/Don | 591 Putter Lane | Country Club Shores | Longboat Key | FL | 34228 | | Retail Customer | $ 3,417.58 |
| Bilancione, Carl | 2828 Casa Aloma Way | Unit/700 | Winter Park | FL | 32792 | | Retail Customer | $ 6,636.01 |
| Bingham, William/Rebecca | 2171 Gulf Shore Blvd N | #702 | Naples | FL | 34102 | | Retail Customer | $ 0.01 |
| Binstock, Bill/Roseann | 10 Meadowood Lane | | Pittsburgh | PA | 15215 | | Retail Customer | $ 3,154.90 |
| Bippert/Loaner, 173294 | 11083 Harbour Yacht Ct | 102 Gulf Harbour | Fort Myers | FL | 33908 | | Retail Customer | $ 371.00 |
| Bixenman, Carol | 12707 Deems Pl | | Bradenton | FL | 34202 | | Retail Customer | $ 428.00 |
| Bisphinghoff, Robert E | 26604 Island Road | | Bonita Springs | FL | 34134 | | Retail Customer | $ 46.66 |
| Blackless, Lee | 6030 Shallow Way | | Naples | FL | 34109 | | Retail Customer | $ 2,071.00 |
| Bjorklund, Todd & Ann | 38732 Chapin Mills Ct | | Willoughby | OH | 44094 | | Retail Customer | $ 0.01 |
| Blanchard, Janet | 3330 Sabal Cove | | Longboat Key | FL | 34228 | | Retail Customer | $ 33,361.64 |
| Bloch, Judy/Jack Drm | 351 Eagle Dr | | Jupiter | FL | 33477 | | Retail Customer | $ 0.01 |
| Bloom, Gerald | 19366 Chapel Creek Dr. | | Boca Raton | FL | 33434 | | Retail Customer | $ 9.00 |
| Bloomfield, Martin | 19719 Oakbrook Circle | | Boca Raton | FL | 33434 | | Retail Customer | $ 3,971.82 |
| Blum/Loaner, 120898 | 265 West Dean Rd | Boca West | Boca Raton | FL | 33434 | | Retail Customer | $ 1,389.93 |
| Blumenfeld/Loaner 121769 | 323 Jervis St. #2801 | | Vancouver Bc | | V6C3P8 | | Retail Customer | $ 6,772.83 |
| Bock Loaner/65761/6, Aldo | 3982 Hamilton Club Cir | | Milwaukee | WI | 53217 | | Retail Customer | $ 2,136.79 |
| Boenter, Paul G | 9824 Capstan Court | | Sarasota | FL | 34242 | | Retail Customer | $ 0.01 |
| Boismier, Tom/Sharon | 10123 E Cinnabar | | Fort Myers | FL | 33919-4459 | | Retail Customer | $ 3,178.94 |
| Boissnot Loaner/109937 | S864 Marble Ct | | Scottsdale | AZ | 85258 | | Retail Customer | $ 6,720.44 |
| Boor, Tony/Sue | 5759 Stone Chat Lane | | Naples | FL | | | Retail Customer | $ 149.00 |
| Bosley, Carla | 6727 Heritage Dr | | Indianapolis | IN | 46237 | | Retail Customer | $ 324.62 |
| Boston, Becky | 7927 E Clinton St | | Poplar Bluff | MO | 63901 | | Retail Customer | $ 0.01 |
| Boyle, Tom/Peggy | 2402 E Esplanade Ln | | Scottsdale | AZ | 85260 | | Retail Customer | $ 26,003.69 |
| Boyd&Girls/2010/Avid Lt Dr | 726 Dream Island Road | 503 | Longboat Key | FL | 34228 | | Retail Customer | $ 1,188.02 |
| Bozarth/Loaner, 103232 | 1429 Ironhills Ln | | Las Vegas | NV | 89134 | | Retail Customer | $ 4,749.11 |
| Braaten, Vivan | 7316 Trinax Court | | Colleyville | TX | 76034 | | Retail Customer | $ 0.01 |
| Bradshaw, Barbara & Thomas | 7541 Pointe Venezia Dr | | Orlando | FL | 32836 | | Retail Customer | $ 40.01 |
| Branco, Ivera /Morgana | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 2,150.05 |
| Breaker's Accessory Pkg | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 3,634.62 |
| Breakers Alfond/Loaner | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 2,522.57 |
| Breakers Front Porch | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 278.22 |
| Breaker's Hotel Spa Area | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 648.60 |
| Breaker's Hotel Unit#1060 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 10,599.53 |
| Breakers Main Lobby Fabric | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 486.44 |
| Breakers Row Alfond, 261 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 39,754.33 |
| Breakers Row Assenzio, 143 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 17,010.22 |
| Breakers Row Do Not Use*** | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 27,416.90 |
| Breakers Row Taubman, 263 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 601.74 |
| Breaker's Row Unit 121 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 8,749.42 |
| Breaker's Row Loaner 222 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 10,079.54 |
| Breakers/Loaner Taubman 263 | One South County Road | | Palm Beach | FL | 33480 | | Retail Customer | $ 3,457.51 |
| Bremer, Loaner 141049 | 6054 Azalea Ln | | Dallas | TX | 75230 | | Retail Customer | $ 1,381.31 |
| Bremerf,Loaner | 265 Sedona Way | | Palm Beach Gardens | FL | 33418 | | Retail Customer | $ 0.01 |
| Brett, Marsha | 1404 Keen Lake Ct | | Lutz | FL | 33549 | | Retail Customer | $ 1,328.06 |
| Brinner/Loaner 122566 | 6885 N. Ocean Blvd | Mirabella | Boynton Beach | FL | 33435 | | Retail Customer | $ 0.01 |
| Brinson, Cynthia | 2689 Waters Edge Ct | # C305/Bldg C | Dunedin | FL | 34698 | | Retail Customer | $ 2,722.07 |
| Brower/Loaner, 172983 | 710 Somerset St | | Franklin Lakes | NJ | 07417 | | Retail Customer | $ 0.07 |
| Brown&Brown Des/Hickey | 11947 N Larkspur Drive | | Scottsdale | AZ | 85259-2722 | | Retail Customer | $ 0.01 |
| Brown, Dee | 11113 Green Bayberry Dr | | Palm Beach Gardens | FL | 33418 | | Retail Customer | $ 904.19 |
| Brown, Dominique/Loaner | 528 Northwood Dr | | Akron | OH | 44313 | | Retail Customer | $ 462.69 |
| Brown, Ida M | 343 Travis Lane | | Lancaster | PA | 17601 | | Retail Customer | $ 319.50 |
| Brown/Loaner/65702/9/Kim | 30218 Cowboy Ct | | Rio Verde | AZ | 85263 | | Retail Customer | $ 1,419.33 |
| Bruce Stokholz/Le Monier | C/O Reinle Hgst Str. 22 | Ch-8032 | Zurich | | | | Retail Customer | $ 21,367.47 |
| Bruckemann, Cynthia | | | | | | | | |

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Bruckermann Loaner, 110024 | 7710 Okefokiline | | Spring | TX | 77379 | | Retail Customer | $ 1,906.94 |
| Bryan, James | 2724 Sea Island Dr. | | Fort Lauderdale | FL | 33301 | | Retail Customer | $ 2,083.04 |
| Burch, Deborah | P.O.Box 32213 | | Ont | | L8W3L3 | | Retail Customer | $ 0.01 |
| Burkhard Loaner, 110128 | 455 N.St-Augustine Rd | Hamilton | Chesapeake City | MD | 21915 | | Retail Customer | $ 1,975.22 |
| Burns, Doug | 3133 Bayshore Rd | | Sarasota | FL | 34234 | | Retail Customer | $ 4,249.64 |
| Burns, David | 64 Lake Dr | | West Palm Beach | FL | 33404 | | Retail Customer | $ 1,025.28 |
| Butler, Emily | 5040 Alex Dr | | Orlando | FL | 32837 | | Retail Customer | $ 0.00 |
| Butler, Bret | 6400 N 52Nd Place | Casa Vista-Hunter Creek | Paradise Valley | AZ | 85253 | | Retail Customer | $ 60.00 |
| Button Loaner, 173301 | 4474 Lighthouse Lane | | Naples | FL | 34112 | | Retail Customer | $ 74.20 |
| Byrd, Loaner, 568016 | 31 Circle Ct | | Hot Springs | VA | 24445 | | Retail Customer | $ 0.01 |
| Cahill, Jack/Marcia | 2147 W Post Oak Drive | | Prescott | AZ | 86305 | | Retail Customer | $ 0.02 |
| Callahan, Steven/Catherine | 1891 Quail Lane | | Richardson | TX | 75080 | | Retail Customer | $ 1,068.93 |
| Cameron Loaner/65T234 | 101 Ben Franklin Rd | | Sarasota | FL | 34236 | | Retail Customer | $ 353.63 |
| Camp, Ken/Fran | 2074 N Huntersville Rd | #9N | Batesville | IN | 47006 | | Retail Customer | $ 0.01 |
| Campbell, Maria | 7 Fernwood Drive | | Old Saybrook | CT | 06475 | | Retail Customer | $ 0.01 |
| Canutta, Art & Randi | 8047 Laurel Ridge Ct | | Boca Raton | FL | 33496 | | Retail Customer | $ 75.00 |
| Casavant, Patricia S. | 3434 Grand Bay Circle | | Osprey | FL | 34229 | | Retail Customer | $ 1,123.40 |
| Cassanelli, Elisa Loaner | 5033 Brooks Circle | | Cleveland | OH | 44124 | | Retail Customer | $ 1,141.08 |
| Cathone, Vince/Wendy | 2499 Cedarwood Rd | | Windermere | FL | 34786 | | Retail Customer | $ 100.91 |
| Casias, Kathann/Jesus | 459 E Canyon Creek Court | | Traverse City | MI | 49684 | | Retail Customer | $ 0.04 |
| Casino, Dan/Darlene | 127095 Marina Village Dr | | New London | NH | 03257 | | Retail Customer | $ 11.42 |
| Carrody, John | 14000 N 94Th St | | Scottsdale | AZ | 85260 | | Retail Customer | $ 0.02 |
| Carmody, Peter/Mary | 224 S. Damen | | Chicago | IL | 60643 | | Retail Customer | $ 16,000.17 |
| Carey, Edward | 1527 Lake Whitney Dr | | Windermere | FL | 34786 | | Retail Customer | $ 125.05 |
| Carey, Kathy | 1695 Fox Street | | Wayzata | MN | 55391 | | Retail Customer | $ 255.63 |
| Caston, Stan | 1123 N Edgefield Ave | | Dallas | TX | 75208 | | Retail Customer | $ 1,250.58 |
| Cascuzi Loaner, 105207 | 14 Ocean Oaks Lane | | Palm Coast | FL | 32137 | | Retail Customer | $ 2,127.87 |
| Cedres, Orlando | 3601 Sw 16Th Place | | Cape Coral | FL | 33914 | | Retail Customer | $ 4,160.16 |
| Cerullo, Loaner 140866 | 3510 Armstrong | | Dallas | TX | 75209 | | Retail Customer | $ 546.02 |
| Chadwick, Angie | 6607 N Scottsdale Rd | Ste 100 | Scottsdale | AZ | 85255 | | Retail Customer | $ 4,976.25 |
| Channelside, Loaner/120883 | 1211 Cumberland Ave | Unit 1006 | Tampa | FL | 33602 | | Retail Customer | $ 429.90 |
| Chase, Donald & Patricia | 365 North Ferndale Rd | | Wayzata | MN | 55391 | | Retail Customer | $ 2,136.79 |
| Chasen, Sunny/Gary | 146 Lisle Dr | | Palm Beach Gardens | FL | 33418 | | Retail Customer | $ 53.00 |
| Chidimwa, Rhhemsus & Mindy | 717 N Michigan Avenue | Ste 1950 | Chicago | IL | 60611 | | Retail Customer | $ 10.01 |
| Christman, Kim | 430 Boxville Dr | | Davenport | FL | 33897 | | Retail Customer | $ 1,629.70 |
| Churchill Loaner/63X53/M | 5725 Spanish Oak Club | | Austin | TX | 78738 | | Retail Customer | $ 196.32 |
| City Center Pkg 1710W Vcer | 1700 Stanford Lane | | Sarasota | FL | 34231 | | Retail Customer | $ 1,698.17 |
| City Center Pkg 3202W Vcer | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 1,066.79 |
| City Center/Loaner 102696 | 25825 Hickory Blvd | | Bonita Springs | FL | 34134 | | Retail Customer | $ 1,312.69 |
| Clapper, Sharon (Lot 15) | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 3,674.54 |
| Clark, R/Loaner/896672 | 6872 Griffin Blvd | Palmetto Point | Fort Myers | FL | 33908 | | Retail Customer | $ 356.10 |
| Cleary Loaner, Bill &Joanne | 8349 E Charter Oak Dr | | Scottsdale | AZ | 85260 | | Retail Customer | $ 47.70 |
| Clemente Unit 1108, C.L/Ann | 6879 Se South Marina Way | | Stuart | FL | 34996 | | Retail Customer | $ 2,182.72 |
| Club Village/Lot 29 | 1300 Ben Franklin Dr | Unit 1109 | Sarasota | FL | 34236 | | Retail Customer | $ 6,040.94 |
| Club Village/Lot 32 | 8000 E Club Village Dr | | Gold Canyon | AZ | 85118 | | Retail Customer | $ 1,194.89 |
| Club Village/Lot 34 | 8000 E Club Village Dr | | Gold Canyon | AZ | 85118 | | Retail Customer | $ 37,618.44 |
| Club Village/Lot 34 | 8000 E Club Village Dr | | Gold Canyon | AZ | 85118 | | Retail Customer | $ 14,495.26 |
| Club Village Ranch House | 8000 E Club Village Dr | Superstition Mountain | Gold Canyon | AZ | 85118 | | Retail Customer | $ 24,092.37 |
| Cohen, Loaner 122627 | 10819 Beverly Glen Ave. | | Boynton Beach | FL | 33473 | | Retail Customer | $ 60,157.54 |
| Cohen, Loaner Of 106659 | 839 Ashburton Dr | Audobon | Naples | FL | 34110 | | Retail Customer | $ 6,946.03 |
| Cohen, Norelis | 879 Nifi Dr | | Boca Raton | FL | 33487 | | Retail Customer | $ 4,236.82 |
| | | | | | | | | $ 1,376.94 |
| | | | | | | | | $ 350.00 |

Page 10 of 34

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Cohn,Loaner 122971 | 7202 Briella Dr. | | Boynton Beach | FL | 33437 | | Retail Customer | $ 169.60 |
| Coleman, Gina | 5349 E Forest Pleasant | | Cave Creek | AZ | 85331 | | Retail Customer | $ 1,656.55 |
| Coles, CicLoaner, 889893 | Po Box 3543 | P1 | Seattle | WA | 98124 | | Retail Customer | $ 12,021.91 |
| Collins, Kerry | 3308 Bent Pine Drive | | Fort Pierce | FL | 34951 | | Retail Customer | $ 2,649.49 |
| Conover Sr., Jeffrey S. | 609 E. Galloway Rd | | Absecon | NJ | 08201 | | Retail Customer | $ 0.01 |
| Cook, Todd/Loarn | 142 Chamberlain Rd | | Honeoye Falls | NY | 14472 | | Retail Customer | $ 1,748.81 |
| Corral, Clara | 6845 Rocky Canyon Dr | | El Paso | TX | 79912-7655 | | Retail Customer | $ 5.93 |
| Costantini, John/Suzie | 6025 E Kelso Rd | | Scottsdale | AZ | 85254 | | Retail Customer | $ 0.02 |
| Cotariu, Andrew | | 500 Citadel Dr. # 300 | Los Angeles | CA | 90040 | | Retail Customer | $ 4,913.15 |
| Cotter/Loaner, 103411 | Reading International | | Scottsdale | AZ | 85255 | | Retail Customer | $ 382.34 |
| Couture/Loaner, 173243 | 240 Porto Veccio | | Palm Beach Gardens | FL | 33418 | | Retail Customer | $ 1,693.88 |
| Cox/Loaner, 103212 | 50 Rue Desscours Grises | Apt 608 | Montreal Que | | H3C 3P1 | | Retail Customer | $ 1,402.06 |
| Crabtree, Lynn/Patricia | 1896 Whispering Circle | | Henderson | NV | 89012 | | Retail Customer | $ 884.19 |
| Craig, Melissa | 5621 Oak Hills Dr | | Burlington | IA | 52601 | | Retail Customer | $ 0.04 |
| Cranz, Susan/Gary | 6511 Cay Circle | | Orlando | FL | 32809 | | Retail Customer | $ 0.09 |
| Croft, Ann | 1617 N 11Th Ave | | Phoenix | AZ | 85007 | | Retail Customer | $ 424.67 |
| Crook, Francis | 3401 Cherokee Lane | | Winter Park | FL | 32789 | | Retail Customer | $ 0.05 |
| Cullinan/Courtyard | 2880 David Walker Dr | #333 | Eustis | FL | 32726 | | Retail Customer | $ 935.28 |
| Cullinan, Kathleen | Will Call | | Port Orange | FL | 32128 | | Retail Customer | $ 1,058.94 |
| Culwell, David & Annette | 10 Kenmore Court | | Rockwall | TX | 75032 | | Retail Customer | $ 10,303.71 |
| Currey/Loaner, 577645 | 3658 Torch Lake Dr. | | Bellaire | TX | 77401 | | Retail Customer | $ 0.01 |
| Currie/Buckley, John/Chris | 1345 Westway Drive | | Sarasota | FL | 34236 | | Retail Customer | $ 5,835.14 |
| Curtis, Kelly | 1780 Timber Edge Dr | | Deland | FL | 32724 | | Retail Customer | $ 0.08 |
| Curtis, Marie & John | 6 Tower Dr | | Dover | MA | 02030 | | Retail Customer | $ 4,171.94 |
| Daggett, Loaner-Timothy/Dia | 134 Country Club Dr | | East Longmeadow | MA | 01028 | | Retail Customer | $ 0.01 |
| Dahlen, Howard | 23005 N 74Th St | #114 | Scottsdale | AZ | 85255 | | Retail Customer | $ 1,799.88 |
| Dan/Loaner, 172938 | 6771 Westwoods Circle | | Arvada | CO | 80007 | | Retail Customer | $ 0.01 |
| Danaby, Matthew & Lori | 705 S. Blvd | | Tampa | FL | 33606 | | Retail Customer | $ 0.01 |
| Dance, Robin | 11453 W. Ricks Cr | | Plano | TX | 75093 | | Retail Customer | $ 650.00 |
| Dankovichk, John | 4520 Chesterwood Dr | | Dallas | TX | 75230 | | Retail Customer | $ 0.00 |
| David, Vonda | 3568 Clubside | Woodfield C.C | Boca Raton | FL | 33486 | | Retail Customer | $ 0.01 |
| Davis, Jeff | 4910 Ne 28Th Ave | 10 E | Pompano Beach | FL | 33064 | | Retail Customer | $ 1,535.58 |
| Davis, Lucy | 8025 Maryland | Sea Pointe #12 North | Saint Louis | MO | 63105 | | Retail Customer | $ 3,697.63 |
| Davis, William R/Doris M | 10 Seaque Dr | | Naples | FL | 34103-2419 | | Retail Customer | $ 0.08 |
| De Vico, Andrew | 4651 Gulf Shore Blvd N | Vistas Unit 301 | Naples | FL | 34102-2222 | | Retail Customer | $ 1,914.86 |
| De Mol,Loaner, 555202 | 7702 E Double Tree Ranch | 300 | Scottsdale | AZ | 85258 | | Retail Customer | $ 200.02 |
| Devoin, Sheila | 3911 Verna Rd | | Big Pine Key | FL | 33043 | | Retail Customer | $ 3,999.00 |
| Devin, Margery | 415 Nw River Drive | | Stuart | FL | 34996 | | Retail Customer | $ 0.01 |
| Dhingra, Meera & Ash | 3452 Mt Vernon Way | Harpers Landing #403 | Plano | TX | 75093 | | Retail Customer | $ 1,260.76 |
| Dho/Eldorado/364 | 1234 Jones St | | Plano | TX | 75025 | | Retail Customer | $ 2,992.75 |
| Diakiw, Shelley | 19465 N 98Th Place | | Scottsdale | AZ | 85255 | | Retail Customer | $ 9,935.09 |
| Dieraridino, Diberardino | 2422 Old Coach Trail | | Clearwater | FL | 33765 | | Retail Customer | $ 2,754.94 |
| Dicarlo/Shipout, Janet | 300 5Th Ave | | Hackettstown | NJ | 07840 | | Retail Customer | $ 1,298.16 |
| Dickson, Jeff/Joann | 36 Goodleigh Rd | | Dallas | TX | 18612 | | Retail Customer | $ 318.00 |
| Dickson/Loaner 574427 | 1683 E Calzeo Drive | Medterra | Naples | FL | 34110 | | Retail Customer | $ 204.94 |
| Dep, Melissa | 1814 W Brimma Rd | | Phoenix | AZ | 85085 | | Retail Customer | $ 1,685.25 |
| Dietz/Loaner, 578331 | 6585 Nicholas Blvd | Unit 1903 | Naples | FL | 34110 | | Retail Customer | $ 0.01 |
| Dingman, Bernard | 4051 Gulf Shore Blvd | Unit 202 La Mer | Naples | FL | 34108 | | Retail Customer | $ 1,713.34 |
| Dipinzza, David/Fatima | 5406 Merritt Island Dr | | Apollo Beach | FL | 33572 | | Retail Customer | $ 3,382.84 |
| Discolo, Bob & Lori | 23 Woodland Dr | | Port Chester | NY | 10573 | | Retail Customer | $ 1,231.00 |
| DJunneos, Teri | 8930 Bay Colony Drive | The Trieste Unit 1104 | Naples | FL | 34108 | | Retail Customer | $ 369.94 |
| Donald/son/Loaner/899574 | 2070h Lexington Lane | | Lake Zurich | IL | 60047 | | Retail Customer | $ |
| Donovan, Jeffrey/Debra | 1917 Harbour Circle | Cape Harbour-Gate 1 | Cape Coral | FL | 33914 | | Retail Customer | $ |
| D'Orsaneo/Loaner, 578181 | 4773Rd Ave S | | Naples | FL | 34102 | | Retail Customer | $ |

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Dorsch, Dan/Marilyn | 3125 Nicolet Dr | | Green Bay | WI | 54311 | | Retail Customer | $ 134.95 |
| Dorsey, Saunders | 7156 42Nd Ct East | | Sarasota | FL | 34243 | | Retail Customer | $ 811.00 |
| Doyle, Vicki/Mike | 855 Shilo Road | | Sarasota | FL | 34240 | | Retail Customer | $ 0.01 |
| Drelichman, Vilna | 3750 Princeton Court | | Bloomfield Hills | MI | 48302 | | Retail Customer | $ 18.82 |
| Dallas, Nicholas/Connie | 13565 E Summit Dr | | Scottsdale | AZ | 85259 | | Retail Customer | $ 369.94 |
| Dunn, Sandy & Bill | 11125 Gulfshore Drive | Unit# 301 | Naples | FL | 34108 | | Retail Customer | $ 0.02 |
| Dunne, Sandy & Bill | 41 E Valencia | | Orlando | FL | 32804 | | Retail Customer | $ 254.40 |
| Dunne, Sandy & Bill | 21730 Southern Hills Dr | | Estero | FL | 33928 | | Retail Customer | $ 0.01 |
| Dunning, James | 10112 Idle Pine Lane | | Bonita Springs | FL | 34135 | | Retail Customer | $ 0.01 |
| Dupont, Sarah | 18001 N 94Th Way | Brooks-Shadowood | Scottsdale | AZ | 85255 | | Retail Customer | $ 10,375.28 |
| Durgan Loaner 122792 | Po Box 203 | | Prides Crossing | MA | 01965 | | Retail Customer | $ 1,877.77 |
| Dwyer K/Loaner890761 | Ed Sparks | 9897 E Blue Sky Dr | Scottsdale | AZ | 85262-8452 | | Retail Customer | $ 23,694.79 |
| Dwyer, Kathy | 9260 Mcdaniel Lane | Founders Club | Sarasota | FL | 34240 | | Retail Customer | $ 3,206.79 |
| DyKeman Loaner(657774, P | Ed Sparks | 9897 E Blue Sky Dr | Scottsdale | AZ | 85262-8452 | | Retail Customer | $ 13,008.85 |
| Eagle Sentry/Loaner, 106422 | 3595 E Patrick Lane | Unit 1200 | Las Vegas | NV | 89120 | | Retail Customer | $ 0.01 |
| Earle, Mahlon/Carol | Po Box 128 | | Hasbrouck Heights | NJ | 07604 | | Retail Customer | $ 0.06 |
| Eason, Jane | 1601 Arbon Lane Dr | #708 | West Palm Beach | FL | 33410 | | Retail Customer | $ 10.99 |
| Edwards, Jann | 7691 Ironhorse Blvd | | Naples | FL | 34112 | | Retail Customer | $ 187.43 |
| Edwards/ A Shulman, W | 1921 Waldemere St | #810 | Sarasota | FL | 34239 | | Retail Customer | $ 2,807.79 |
| Eckes, Dale | 1368 Romanesca Drive | | Henderson | NV | 89052 | | Retail Customer | $ 712.32 |
| Eller, J Ann | 41455 N 111Th Place | | Scottsdale | AZ | 85262-3239 | | Retail Customer | $ 1,230.09 |
| Elstein, Jerry/Gail | 49 Harbour Park Drive | | Centerport | NY | 11721 | | Retail Customer | $ 1.39 |
| Ehmann, Joe/Donna | 30 Longhill Rd | | Chatham | NJ | 07928 | | Retail Customer | $ 1,491.58 |
| Einwick, Gene/Loaner625335 | 9701 E Saltvador | | Scottsdale | AZ | 85258 | | Retail Customer | $ 1,891.31 |
| Esposito, Vic/Betty | 4151 Gulf Shore Blvd N | 1601 Provence | Naples | FL | 34103 | | Retail Customer | $ 3,714.02 |
| Eveda, Michel/Joe | 1801 Gulf Shore Blvd N. | | Naples | FL | 34102 | | Retail Customer | $ 0.01 |
| Eysink, J/Loaner889527 | 100 Ballas Ct | | Saint Louis | MO | 63131 | | Retail Customer | $ 394.08 |
| F J Westcott Co/Tom Waltz | 4610 Tradition Way | | Sylvania | OH | 43560 | | Retail Customer | $ 39.08 |
| Farham, Barbara | 10594 Versailles Blvd | | Lake Worth | FL | 33449 | | Retail Customer | $ 1,652.09 |
| Failing, David/Lynn | 4312 Rosedale Rd. | | Buffalo | NY | 14221 | | Retail Customer | $ 1,068.93 |
| Falletta, Carl | 360 Mill Street | | Middletown | NY | 10940 | | Retail Customer | $ 2,092.80 |
| Fanelli Loaner(657638, W | 644 Olde Course Rd | | Hershey | PA | 17033 | | Retail Customer | $ 2,155.41 |
| Faunlceroy, Jean | 9281 Indigo Isle Ct | | Bonita Springs | FL | 34135 | | Retail Customer | $ 0.01 |
| Feddon, Linda&John | 30 Knightsbridge Dr. | | Windermere | FL | 34786 | | Retail Customer | $ 4,327.61 |
| Fejola, Pedro & Nuria | 6103 S Hampshire Ct. | | Windermere | FL | 34786 | | Retail Customer | $ 1,843.34 |
| Fennell, Becky | 1 Dorset Place | | Dallas | TX | 75230 | | Retail Customer | $ 0.47 |
| Ferdinand, Rob/Heidi | 7628 Wauanaqua Drive | | Winter Park | FL | 32792 | | Retail Customer | $ 0.01 |
| Fernaldo, Vincent/Loaner | 41 Jennifer Dr | | North Haven | CT | 06473 | | Retail Customer | $ 1,350.00 |
| Filippelli, Frank | 2648 St-434 | | Longwood | FL | 32779 | | Retail Customer | $ 0.02 |
| Fink/Roster, Louis/Elena | 940 Cape Marco Drive | | Marco Island | FL | 34145 | | Retail Customer | $ 350.00 |
| Fischle-Ilvento, Barbara | 1400 Chaser Ave | | Orlando | FL | 32804 | | Retail Customer | $ 0.01 |
| Fish, Irving/Katey | 5808 Crescent Terrace | | Minneapolis | MN | 55416-1319 | | Retail Customer | $ 1,699.74 |
| Fisher, Don/Sharon | 14324 Harbour Landingdr | | Fort Myers | FL | 33908 | | Retail Customer | $ 2,708.31 |
| Fisher/Loaner Of 106991 | 140 Riviera Dunes Way | | Palmetto | FL | 34221 | | Retail Customer | $ 247.72 |
| Fitzpatrick, Jack | 2114 Sloane Street | | Orlando | FL | 32827 | | Retail Customer | $ 0.01 |
| Flandeau, Herb & Joan | 1624 Enterprise Cir | | League City | TX | 77573 | | Retail Customer | $ 4,189.12 |
| Flatt/Loaner, 577751 | 1018 Forestwood Ln | | Coppell | TX | 75019 | | Retail Customer | $ 588.50 |
| Fleit/Loaner(657581#Gerald | 3505 Collier Blvd | | Marco Island | FL | 34145-5109 | | Retail Customer | $ 8,833.98 |
| Fleming, Bobbie | 2410 Upyakrik Lane | | Nokomis | FL | 34275 | | Retail Customer | $ 2,064.88 |
| Fleming/Loaner, Bobbie/Loan | 158 Shepherds Glen | | Rockwall | TX | 75032 | | Retail Customer | $ 0.01 |
| Fletcher, Brad | 158 Shepherds Glen | | Rockwall | TX | 75032 | | Retail Customer | $ 0.01 |
| Florida Repertory Theater | 7009 E Acoma | #1008 | Scottsdale | AZ | 85254 | | Retail Customer | $ 2,064.88 |
| | 2267 1St Street | | Fort Myers | FL | 33901 | | Retail Customer | $ 2,625.30 |

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Flowers, Robert/Judy | 5036 N 45Th Pl | | Phoenix | AZ | 85018 | | Retail Customer | $ 0.40 |
| Foley, Gerald/Nancy | 9755 51St Terrace | Rosedale | Bradenton | FL | 34211 | | Retail Customer | $ 0.01 |
| Fonin, Jay And Pam | 3704 Cotton Green Path | Fiddlers Creek | Naples | FL | 34114 | | Retail Customer | $ 0.01 |
| Ford, Jenny | 1819 E Hale St | | Mesa | AZ | 85203 | | Retail Customer | $ 0.20 |
| Ford, Kathy | 10731 E Greythorn Dr | | Scottsdale | AZ | 85262 | | Retail Customer | $ 6,017.63 |
| Forhand Leaner/645420 Drew | 7572 North Mannheim Ct | | Hudson | OH | 44236 | | Retail Customer | $ 1,570.75 |
| Frank, Scott | 323 Old Coach Place | | Ormond Beach | FL | 32174 | | Retail Customer | $ 788.51 |
| Franke, Roderick/Diane | 6515 Colonial Place | | Wesley | OH | 43082 | | Retail Customer | $ 0.01 |
| Frasena, Roger & Margarita | 10443 Cole Ridge Street | | Dallas | TX | 75218 | | Retail Customer | $ 0.01 |
| Frei, Kurt/Tracy | 11687 Glowing Sunset Ln | | Las Vegas | NV | 89135 | | Retail Customer | $ 4,977.45 |
| French, Carol/Brian | 11241 Poplar Circle Ln | | Orland Park | IL | 60467 | | Retail Customer | $ 978.56 |
| Furmann, Janelle | 3731 N Avoca | | Mesa | AZ | 85207 | | Retail Customer | $ 0.01 |
| Gale/Leaner, Heather&Garry | 67 Manor Road E | | Toronto | | M451R1 | | Retail Customer | $ 319.50 |
| Gaena, Arturo | 4923 Legacy Drive | | Wichita Falls | TX | 76310 | | Retail Customer | $ 0.02 |
| Garber, Stuart/Jennifer | 6549 E Ironwood Drive | | Paradise Valley | AZ | 85253 | | Retail Customer | $ 0.02 |
| Gaughn, Peter & Kris | 2881 Old Castle Dr | | Winter Park | FL | 32792 | | Retail Customer | $ 0.02 |
| Gauntlett, Tom/Melissa | 15638 Banbury Ln | | Winter Garden | FL | 34787 | | Retail Customer | $ 0.02 |
| George, Eugenia | 971 Georgia Ave | | Winter Park | FL | 32789 | | Retail Customer | $ 148.00 |
| George, John | 107 Sceptre Dr | | Rockwall | TX | 75032 | | Retail Customer | $ 0.01 |
| Green, Bob/Pam | 32 Bottlebrush Ct | | Danville | CA | 94506 | | Retail Customer | $ 0.01 |
| Gerlitz, Jay & Harley | 610 Clematis #620 | | West Palm Beach | FL | 33401 | | Retail Customer | $ 200.00 |
| Germano, Frank/Erica | 11653 N 124Th Way | | Scottsdale | AZ | 85259 | | Retail Customer | $ 0.01 |
| Gevola/Leaner, 577607 | 543 Main Street | | Ridgefield | CT | 06877 | | Retail Customer | $ 4,297.24 |
| Ghazali, Liliane | 356 Barletta Avenue | | Las Vegas | NV | 89123 | | Retail Customer | $ 84.78 |
| Giannetti, Jeffrey *Leaner* | 1234 Watercliff Dr. | | Bloomfield Hills | MI | 48302 | | Retail Customer | $ 1896.58 |
| Gibson, Jerome | 1890 Harbor Point Dr | #1890 | Merritt Island | FL | 32952 | | Retail Customer | $ 0.02 |
| Gilleran, Dr. Adam | 6569 No. 39Th Terrace | | Boca Raton | FL | 33496 | | Retail Customer | $ 0.01 |
| Gluskin, Diane | 5427 Edgebellow Place | | Dallas | TX | 75287 | | Retail Customer | $ 0.01 |
| Goetz, Deborah | 200 Mermaid'S Bight | | Naples | FL | 34103 | | Retail Customer | $ 0.01 |
| Gold, Robert J. | 6705 Virginia Crossing | | Bradenton | FL | 34202 | | Retail Customer | $ 0.01 |
| Gonzalez, Jose | 200 Carolina Ave | | Winter Park | FL | 32789 | | Retail Customer | $ 0.01 |
| Gonzalez, Yvette | 1813 Clarence #13 | University Park | Dallas | TX | 75215 | | Retail Customer | $ 0.01 |
| Goodman, Tom & Debra | 4821 Kensington Park Bvd | #207A | Orlando | FL | 32819 | | Retail Customer | $ 2,232.49 |
| Goodrich, Ed/Chris | 3120 Uplands Se | | Grand Rapids | MI | 49506 | | Retail Customer | $ 0.01 |
| Goodwin, Jim | 1021A N Interstate Hwy | 35 | Austin | TX | 78753 | | Retail Customer | $ 2,606.40 |
| Goshorn, Sandy & Wendy | 264 Barefoot Beach | | Bonita Springs | FL | 34134 | | Retail Customer | $ 547.06 |
| Grant, John & Beth | 1350 Lakeside Drive | Unit #302 | Birmingham | MI | 48009 | | Retail Customer | $ 15.29 |
| Grant Leaner, 106697 | 1350 Lakeside Drive | | Birmingham | MI | 48009 | | Retail Customer | $ 1,269.88 |
| Greco/Leaner, 102944 | 8 Wade Hampton Trail | | Henderson | NV | 89052 | | Retail Customer | $ 1,339.36 |
| Green, Holly & Pat | 512 Colonial Dr | | Brooksville | FL | 34601 | | Retail Customer | $ 0.01 |
| Gregg Lynn | | | | | | | Retail Customer | $ 0.01 |
| Greco, Joanne | 364 Franklin St. | | San Mateo | CA | 94402 | | Retail Customer | $ 0.01 |
| Griffin, Heather | 1111 Little Harbour Dr | | Deerfield Beach | FL | 33441 | | Retail Customer | $ 118.00 |
| Grimaldi, Antonio | 3780 Las Vegas Blvd. | 805 Wver | Las Vegas | NV | 89109 | | Retail Customer | $ 3,966.31 |
| Grossmann, Mark/Joyce | 7415 E Sierra Vista Dr | | Scottsdale | AZ | 85251 | | Retail Customer | $ 3,291.82 |
| Grundman, Susan | 1823 Oak Forest Dr | | Edmond | OK | 73025 | | Retail Customer | $ 0.01 |
| Grundy, Leaner/110181 | 22189 Pointe Rumano Lane | | Estero | FL | 33928 | | Retail Customer | $ 11,973.76 |
| Guggino, Judy | 417 Royal Palm Way | Unit #103 | Tampa | FL | 33609 | | Retail Customer | $ 169.06 |
| Gwinn, Mary/James | 5836 E Angela Drive | | Scottsdale | AZ | 85254 | | Retail Customer | $ 0.01 |
| Haberman, Joann | 24247 N 121St Pl | | Scottsdale | AZ | 85255 | | Retail Customer | $ 5,481.40 |
| Haering, Greg | 105 Raphael Pl | | Nokomis | FL | 34275 | | Retail Customer | $ 76.24 |
| Hafer, Peg/Marc | 18635 N 101St Pl | | Scottsdale | AZ | 85255 | | Retail Customer | $ 2,887.21 |
| Haigh, Bill/Carol | 18635 N 101St Pl | | Scottsdale | AZ | 85255 | | Retail Customer | $ 2,612.28 |
| Haigh, Bill/Carol | 4171 E Nightingale Lane | | Gilbert | AZ | 85298 | | Retail Customer | $ 0.01 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Hain, Peggy | 2105 Twilight Point | | Rockwall | TX | 75032 | | Retail Customer | $ 0.01 |
| Hakanson, Marisol | 10881 E Happy Valley | | Scottsdale | AZ | 85255 | | Retail Customer | $ 0.01 |
| Haladij/Loaner, 173220 | 10133 Silver Maple Ct | | Fort Myers | FL | 33913 | | Retail Customer | $ 148.38 |
| Haleas, Peter/Arlene | 800 N. Michigan Avenue | Residence 5502 | Chicago | IL | 60611 | | Retail Customer | $ 0.01 |
| Halbritter, Arthur | 5218 Patrick Rd | | Verona | NY | 13478 | | Retail Customer | $ 0.03 |
| Hall, Dalton L. | 3782 Upper Union Rd | | Orlando | FL | 32814 | | Retail Customer | $ 0.01 |
| Halsted, MaryNancy | 15444 N Scottsdale Rd | | Scottsdale | AZ | 85254 | | Retail Customer | $ 9,704.85 |
| Hamilton, Virginia | 1330 Galleon Drive | | Naples | FL | 34102 | | Retail Customer | $ 1,056.82 |
| Handler/Loaner, 574178 | 31 Walnut Glen Place | | Markham,Ontario | | L6C1A3 | | Retail Customer | $ 1,793.89 |
| Handschiegl, Robert/Valerie | 16515 Eden Bridge | | Belton | MO | 64012 | | Retail Customer | $ 1,694.94 |
| Hama/Loaner/65750@Jack | 2 Old County Road | | Hingham | MA | 02043 | | Retail Customer | $ 0.01 |
| Hansen, Kristina | 1555 Tarpon Center Dr | | Venice | FL | 34285 | | Retail Customer | $ 3,204.65 |
| Harding/Loaner, 576233 | 110 N Federal Hwy | | Fort Lauderdale | FL | 33301 | | Retail Customer | $ 0.01 |
| Harkins, Jack/Cheryl | 18000 Via Bellamare Ln | #820 | Fort Myers | FL | 33913 | | Retail Customer | $ 1,378.00 |
| Harmon, Bob Interiors | N Bay Village | Miromar Lakes | Naples | FL | | | Retail Customer | $ 1,035.62 |
| Harper, Greg/Janel | 5211 Laurel Pointe Drive | Grey Oaks | Vero | FL | | | Retail Customer | $ 125.93 |
| Harrell/Loaner, 141024 | 8611 Walnut Ridge Dr | | Naples | IN | 46774 | | Retail Customer | $ 1,244.44 |
| Harris, Jody & Bob | 395 W. Northwest Parkway | Ste. 400 | Southlake | TX | 76092 | | Retail Customer | $ 59.50 |
| Harshman, Michael/Ruth | 18 West Dr | | Sag Harbor | NY | 11963 | | Retail Customer | $ 1.01 |
| Hartman, Robert Christine | 16105 Foremast Pl | | Bradenton | FL | 34202 | | Retail Customer | $ 0.01 |
| Hartsell, Brian | 10828 Purdey Road | | Eden Prairie | MN | 55347 | | Retail Customer | $ 100.00 |
| Haskell, Loaner 104757 | 1316 Enchanted River | | Henderson | NV | 89012 | | Retail Customer | $ 0.01 |
| Hastlow/Loaner, 110176 | 8614 Spindletop Dr | | Orlando | FL | 32819 | | Retail Customer | $ 2,978.81 |
| Hawkins/Loaner, 120176 | 3720 S. Ocean Blvd. | | Boca Raton | FL | 33487 | | Retail Customer | $ 1,708.82 |
| Heatwole, Johnny/Laurie | 6642 Daniel Court | Unit 605 | Fort Myers | FL | 33908 | | Retail Customer | $ 1,545.48 |
| Heddens, Martha | 3385 Clearwater Dr | Palmetto Point | Prescott | AZ | 86305 | | Retail Customer | $ 0.01 |
| Helfenstein, Hugh/Julie | Po Box 684395 | | Park City | UT | 84068 | | Retail Customer | $ 0.01 |
| Hendley/Loaner, 101378 | 3060 Grand Bay Blvd | #163 | Longboat Key | FL | 34228 | | Retail Customer | $ 1,404.22 |
| Hendrix, David & Lucy | 1300 Ben Franklin Dr | Unit 1109 | Sarasota | FL | 34236 | | Retail Customer | $ 0.01 |
| Herbig, Chase & Star Nsh | 13378 William Myer Ct | Crystal Point Estates. | Palm Beach Gardens | FL | 33410 | | Retail Customer | $ 0.01 |
| Herweg, Bengt | 520 Rivera Drive | 890  S.R. 434 East | Longwood | FL | 32750 | | Retail Customer | $ 0.37 |
| Heuser, David & Kathy | 4010 Trinidad Way | Island Walk | Tampa | FL | 33606 | | Retail Customer | $ 1,466.37 |
| Heydorn, Pat | 20180 Chapel Trace | | Naples | FL | 34119 | | Retail Customer | $ 0.01 |
| Hill, Paul Carol V1502 | | | Estero | FL | 33928 | | Retail Customer | $ 1,052.58 |
| Hill/Loaner, 173190 | 2931 Nw 14Th Terrace | Turnberry Unit 3305 | Las Vegas | NV | 89119 | | Retail Customer | $ 1,111.82 |
| Hilsec, Kimberly | 1947 Broadford Ct | Coral Oaks | Cape Coral | FL | 33993 | | Retail Customer | $ 1,321.82 |
| Hochberger, Michael/Laura | 7600 Isles Verde | | Windermere | FL | 34786 | | Retail Customer | $ 0.02 |
| Hoffman, Cibi | 251 Nw 70Th St. | | Delray Beach | FL | 33446 | | Retail Customer | $ 15,278.82 |
| Hogan Loaner, 577683 | 58 Payson Rd | | Boca Raton | FL | 33487 | | Retail Customer | $ 0.01 |
| Hogan Loaner, 577683 | 2 Roland Rd. | Belmont | Belmont | MA | 02478 | | Retail Customer | $ 7,889.58 |
| Homes By Carmen, Dominguez | Street Of Dreams | | Irvington | NY | 10533 | | Retail Customer | $ 697.48 |
| Hoover/Loaner Or 110301 | 9201 Old Hickory Circle | 840 N Highland Ave | Orlando | FL | 32803 | | Retail Customer | $ 14,356.96 |
| Horak, Joy | 2039 N Nreedo St | Old Hickory Ce | Fort Myers | FL | 33912 | | Retail Customer | $ 6,215.84 |
| Horiuchi, Loaner/641065 | 7621 Peninsular Dr | | Mesa | FL | 85215 | | Retail Customer | $ 0.05 |
| Horne, Lillian/Dick | 8400 E Davista Dr | #124 | Sarasota | FL | 34231 | | Retail Customer | $ 3,206.79 |
| How Suite It Is Des/Annhead | 6665 E Hummingbird Lane | | Scottsdale | AZ | 85266 | | Retail Customer | $ 0.02 |
| Hughes, Sally | 19 Oak Forest Circle | | Paradise Valley | AZ | 85253 | | Retail Customer | $ 0.02 |
| Hungerford, Marilyn | 2909 Hall Johnson Road | | Denton | TX | 76210 | | Retail Customer | $ 314.82 |
| Hunziker/Loaner, 576850 | Ruetistrasse 14 | | Grapevine | TX | 76051 | | Retail Customer | $ 0.02 |
| Hurwick, Diane | 9903 E Broken Spur | | Baden | | 5400 | | Retail Customer | $ 0.01 |
| Hyatt Regency-Phoenix | Compass Restaurant | 122 N 2Nd St | Scottsdale | AZ | 85262 | | Retail Customer | $ 23,707.30 |
| Hyatt-Phx/Loaner, 588512 | Compass Restaurant | 122 N 2Nd St | Phoenix | AZ | 85004-2304 | | Retail Customer | $ 302.76 |
| Hyland, Jennifer | 527 Captain Rd | | North Palm Beach | FL | 33408 | | Retail Customer | $ 99.45 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Incasa, Vincent & Carol | 4100 N Ocean Dr | Apt 1702 | West Palm Beach | FL | 33404 | | Retail Customer | $ 0.01 |
| Inner Space Des/Lina | 7856 E Camino Real | | Scottsdale | AZ | 85254 | | Retail Customer | $ 30.23 |
| Inspired By Design/Muir | 515 Hufford Dr | | Debary | FL | 32713 | | Retail Customer | $ 0.01 |
| Interiors For Living/Keathey | 15625 N 69Th Way | | Scottsdale | AZ | 85254 | | Retail Customer | $ 0.01 |
| Ivanov, Sophia | 6718 Waldorf Court | | New Port Richey | FL | 34655 | | Retail Customer | $ 14.85 |
| Ivey, Luciaetta | 11948 Royce Waterford Cr | | Tampa | FL | 33626 | | Retail Customer | $ 1,275.95 |
| Jackson, Pamela | 15201 Coriander Dr | | Fort Myers | FL | 33912 | | Retail Customer | $ 3,254.67 |
| Jackson/Leon/6543/Donna | 2393 Pinehurst Dr | | North Port | FL | 34289 | | Retail Customer | $ 1,495.86 |
| Jacobs, Toni | 6743 Soaring Eagle Way | | Scottsdale | AZ | 85262 | | Retail Customer | $ 0.01 |
| Jacobs/Leaner, Robert/Leane | 15 Wildlife Ct | | Cheshire | CT | 06410 | | Retail Customer | $ 2,176.86 |
| Jaffe, Stan/Molly | 7425 Pelican Bay Blvd | | Naples | FL | 34108 | | Retail Customer | $ 0.01 |
| Jagodinsky, Charmaine/Greg | 87 W. Deer Path | | Hernando | FL | 34442 | | Retail Customer | $ 183.69 |
| Jagolinsky, L. Leaner 470660 | 87 W. Deer Path | | Hernando | FL | 34442 | | Retail Customer | $ 5,298.94 |
| Jasernak, Beverley/Roy | 20007 N 130Th Dr | | Peoria | AZ | 85383 | | Retail Customer | $ 662.02 |
| Jean, Rod/Leslie | 8 Via Ravenna Court | | Henderson | NV | 89011 | | Retail Customer | $ 0.01 |
| Jennifer Kruse/Chamberlain | 1050 W Washington St | #214 | Tempe | AZ | 85281 | | Retail Customer | $ 0.02 |
| Johnson, Amy & Joe | 11016 Crescent Creek | | Parker | CO | 80138 | | Retail Customer | $ 0.02 |
| Johnson, Betty/Glen | 19125 E Toma Verde Dr | | Rio Verde | AZ | 85263 | | Retail Customer | $ 0.04 |
| Johnson, Bj/Leaner | 107 Aldrich Ave | | Birghamton | NY | 13903 | | Retail Customer | $ 1,583.64 |
| Johnson, Huey/Ted | 1985 Cantwell Grove | | Colorado Springs | CO | 80906 | | Retail Customer | $ 0.01 |
| Johnson, Louise/Dave | 10887 E Purple Aster Way | | Scottsdale | AZ | 85262 | | Retail Customer | $ 0.01 |
| Johnson, Pamela | 2 Pine St | | Windermere | FL | 34786 | | Retail Customer | $ 0.03 |
| Johnson, Leaner/567227 | 5N605 Robin Lane | | Wayne | IL | 60184 | | Retail Customer | $ 1,904.82 |
| Johnson, Margaret/Daniel | 1582 Foxfire Lane | | Naples | FL | 34104 | | Retail Customer | $ 0.03 |
| Jonelle Davis/Cuendet | 2582 W Calla Vista Dr | | Chandler | AZ | 85224 | | Retail Customer | $ 0.01 |
| Jones, David & Maura | 4208 Lively Ln | | Dallas | TX | 75220 | | Retail Customer | $ 105.08 |
| Jones, Nancy | 101 Main St N.E. | Unit 8 | Minneapolis | MN | 55413 | | Retail Customer | $ 105.08 |
| Jones/Leaner, 572523 | 35 Poplar Hill Rd | | Louisville | KY | 40207 | | Retail Customer | $ 5,680.54 |
| Joseph Florence/Julie Brown | 933 E 3100 North | | Ogden | UT | 84414 | | Retail Customer | $ 0.50 |
| Joshua, Baskaran/Gracy | 225 Turnberry Court | | Lake Worth | FL | 33462 | | Retail Customer | $ 153.86 |
| Judy Stewart Des/Gaston | 528 W Michelle Dr | | Phoenix | AZ | 85023 | | Retail Customer | $ 16,202.87 |
| Julius, John | 3054 Kenwood Blvd | | Toledo | OH | 43606-3110 | | Retail Customer | $ 1,312.94 |
| Kagan, George & Jennifer | 1171 N. Ocean Blvd | # 1Bn | Delray Beach | FL | 33483 | | Retail Customer | $ 22,745.71 |
| Kaiser/Leaner 570151 | 11356 E La Junta Rd | | Scottsdale | AZ | 85255 | | Retail Customer | $ 100.01 |
| Kahn, Jeffrey/Alice | 6205 Springline Dr | 2555 Pearl St. #2101 | Naples | FL | 34110 | | Retail Customer | $ 1,586.82 |
| Kahn, Leaner/441726 | Rte 6 Carlos | | Dallas | TX | 75201 | | Retail Customer | $ 18,170.87 |
| Karr/Leaner, 577612 | 2420 Forest Glen Trail | | Deerfield | IL | 60015 | | Retail Customer | $ 1,427.82 |
| Katz/Leaner, Lori/Leaner | 160 Eagle | | Jupiter | FL | 33477 | | Retail Customer | $ 6,406.64 |
| Kauffman, Edward | 7351 Monteverde Way | | Naples | FL | 34119 | | Retail Customer | $ 13,432.33 |
| Kave, Stephen | 3568 Clubside | Admirals Cove | Boca Raton | FL | 33486 | | Retail Customer | $ 1,279.10 |
| Kc Stock @Lely | 4696 Golden Pond Park Ct | | Oneida | WI | 54155 | | Retail Customer | $ 3,061.76 |
| Kearney, Kim | 17520 Darby Ln | Suite 400 | Lutz | FL | 33558 | | Retail Customer | $ 736.70 |
| Keegan, Robert/Maryanne | 10780 E Aroma Drive | Woodfield C.C. | Scottsdale | AZ | 85255 | | Retail Customer | $ 0.01 |
| Kelfik, Frank/Linda | 3900 N. Ocean Dr. | | Fort Lauderdale | FL | 33308 | | Retail Customer | $ 531.63 |
| Keller, Arthur/Patricia | 134 Regatta St | Fountain Head #16B | Melbourne Beach | FL | 32951 | | Retail Customer | $ 651.26 |
| Kennedy, Billie Jo | 1175 S 5Th St E | | Saint Petersburg | FL | 33706 | | Retail Customer | $ 73.00 |
| Kenney, Terrance/Julie | 17358 Antler Drive | | Orland Park | IL | 60467 | | Retail Customer | $ 0.01 |
| Kennicutt, Roger | 1606 Brookton Green Dr | | Sun City Center | FL | 33573 | | Retail Customer | $ 0.01 |
| Keyser, Joan & Richard | 5643 Miramar | | Frisco | TX | 75034 | | Retail Customer | $ 8,987.75 |
| Khan Nl/Leaner/89048B | 23451 Lakeview Dr | | Edwardsburg | MI | 49112 | | Retail Customer | $ 10,114.62 |
| Khan, Najeeb/Leaner, 112478 | 23451 Lakeview Dr | | Edwardsburg | MI | 49112 | | Retail Customer | $ 0.50 |
| Khan, Shabnam | 11707 Taylor Road | | Thonotosassa | FL | 33592 | | Retail Customer | $ 321.00 |
| Kilgore/Leaner/56695, Bill | 1211 Gulf Of Mexico Dr | Unit 1002 | Longboat Key | FL | 34228 | | Retail Customer | $ 0.01 |
| Kim, Julia | 5737 Northbrook Drive | | Plano | TX | 75093 | | Retail Customer | $ 0.01 |

Page 15 of 34

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Kinderman, Jack/Anita | 17764 N Johns Ct | | Surprise | AZ | 85374 | | Retail Customer | $ 3,837.27 |
| Kinworthy, Steven/Susan | 13445 N. 84Th St. | | Scottsdale | AZ | 85260 | | Retail Customer | $ 10,484.39 |
| Kitchen Louner, 172937 | 42 Summerhayes Crescent | Branford | Ontario | | N3R 5J3 | | Retail Customer | $ 3,601.88 |
| Kitof Louner | City Center | Gm-Peter, Pe-Justine | Las Vegas | NV | 89109 | | Retail Customer | $ 6,269.81 |
| Klapha, Tim | 5054 Barow Dr | | Tampa | FL | 33624 | | Retail Customer | $ 0.01 |
| Klein, Michael/Barbara | 5433 Rdd | Beaconsfield | Lake Zurich | IL | 60047 | | Retail Customer | $ 0.01 |
| Kleiser, Morris/Cindy | 37 Rutledge Rd | | Bucks | | H8W3P7 | | Retail Customer | $ 10,096.16 |
| Kleinschmidt, Gary/Cindy | 4131 Glendale Blvd | | Davenport | IA | 52807 | | Retail Customer | $ 0.01 |
| Klejnan, Richard/Donna | 7849 Via Vecchia | Bay Colony Biscaya | Naples | FL | 34108 | | Retail Customer | $ 10,940.40 |
| Kline/Lounez, 577649 | 4600 W. Brigantine Ave | Unit#406 | Brigantine | NJ | 08203 | | Retail Customer | $ 74.19 |
| Kloffman, Robert/Carole | 1140 Hagens Drive | | Essexville | MI | 48732-1906 | | Retail Customer | $ 0.02 |
| Knoezelman, Jamie | 5821 Fine Lace Street | | Las Vegas | NV | 89148 | | Retail Customer | $ 0.01 |
| Kopanial/Lounez, 103709 | 2244 Airlands Street | | Las Vegas | NV | 89134 | | Retail Customer | $ 1,620.42 |
| Kopelhorn/Lounez 122215 | 442 Old Courthouse Rd. | | New Hyde Park | NY | 11040 | | Retail Customer | $ 1,586.82 |
| Koppers, Marry | 2241 W 118 Terrace | | Leawood | KS | 66211 | | Retail Customer | $ 252.00 |
| Korman, Myrna | 6781 Rockhill Circle | | Lake Worth | FL | 33467 | | Retail Customer | $ 324.78 |
| Kobler/Lounez, 1121108 | 4016 N Beach Club Hwy | | Phoenix | AZ | 85017 | | Retail Customer | $ 21,930.77 |
| Kraft Bess | 27117 Edenbridge Court | | Bonita Springs | FL | 34135 | | Retail Customer | $ 1,046.00 |
| Kraut, Lee | 12290 Nw 81St | | Pompano Beach | FL | 33076 | | Retail Customer | $ 0.01 |
| Krawel Furniture | 225 Central Ave S | | Bethpage | NY | 11714 | | Retail Customer | $ 12,582.76 |
| Krick, Hans Izaak | 3630 Garden Pkwy | | Palm Beach Gardens | FL | 33410 | | Retail Customer | $ 63.60 |
| Krueger, Lee | 3830 46Th Ave S | | Saint Petersburg | FL | 33711 | | Retail Customer | $ 386.00 |
| Kuecks, Cindy | 15190 Prestonwood Blvd | #1017 | Dallas | TX | 75248 | | Retail Customer | $ 0.01 |
| Kunzelman/Lounez, 173166 | P O Box 160 | | Spring Arbor | MI | 49283 | | Retail Customer | $ 1,904.82 |
| Kupferberg/Lounez, 110124 | 3483 Byron Ln | | Longboat Key | FL | 34228 | | Retail Customer | $ 373.43 |
| Kurtz, Paul/Louner | 235 N Banyan | | Palm Beach | FL | 33480 | | Retail Customer | $ 1,223.69 |
| Lady J Windows/Hollett | 4770 Flat River | Glenn & Maria Hollett | Claremont | CA | 91711-5809 | | Retail Customer | $ 5,170.33 |
| Lana, Philip | 8 Biltmore Estates | #301 | Phoenix | AZ | 85016 | | Retail Customer | $ 0.03 |
| Landa, Edith | 6432 W Willow Ave | | Glendale | AZ | 85304 | | Retail Customer | $ 100.70 |
| Landis, Ken/Ann | 1143 Abbeys Way | | Tampa | FL | 33602 | | Retail Customer | $ 0.28 |
| Landt, Wende | 8634 Forest Run Lane | Harbor Island | Orlando | FL | 32836 | | Retail Customer | $ 277.71 |
| Lane/Lounez#110235 | 6619 Trident Way | | Naples | FL | 34108 | | Retail Customer | $ 2,118.94 |
| Lapres, Pierre | Victoria Frontier | | Las Vegas | NV | 89183 | | Retail Customer | $ 0.02 |
| Larosa, Tom | 3580 Sunset Lane | 1010 Elizabeth Ann Ln | West Palm Beach | FL | 33404 | | Retail Customer | $ 0.01 |
| Larranaga, Angelo & George | 9318 Tibet Pointe Cir | | Windermere | FL | 34786 | | Retail Customer | $ 0.01 |
| Latimer, Bill/Carol | 201 West Main St Suite E | | Union City | TN | 38281 | | Retail Customer | $ 0.01 |
| Laufersweiler, Konnie | 65 Calle Bonita | | Sedona | AZ | 86336 | | Retail Customer | $ 0.01 |
| Leary/Lounez, 470681 | 231 Payaseala Circle | | Ponte Vedra Beach | FL | 32082 | | Retail Customer | $ 1,223.24 |
| Lee, Diana Chen | 3780 Las Vegas Blvd. | Unit 1908W Veer | Las Vegas | NV | 89109 | | Retail Customer | $ 0.25 |
| Lee, Dyana | 430 Hanover Lane | | Irving | TX | 75062 | | Retail Customer | $ 0.02 |
| Leedy, Glen/Julia | 9910 Bay Leaf Ct | | Pompano Beach | FL | 33076 | | Retail Customer | $ 614.80 |
| Leffler, Pat | 7631 Portp Vecchio | | Delray Beach | FL | 33446 | | Retail Customer | $ 718.89 |
| Lefko, Rob | 28804 N 111Th St | | Scottsdale | AZ | 85262 | | Retail Customer | $ 2,001.38 |
| Lefkowitz, David | 10731 E Greyhorn Dr | | Scottsdale | AZ | 85262 | | Retail Customer | $ 4,707.01 |
| Lemmond, Stephan & Carol | 802 Ridgedale | | Richardson | TX | 75080 | | Retail Customer | $ 10.00 |
| Lennar Homes 2764 | | | | | | | Retail Customer | $ 32,714.35 |
| Lennar Homes 3897 | | Jackie Price | Frisco | TX | 75034 | | Retail Customer | $ 33,225.18 |
| Leonlds, George & Denise | 6102 Chambelyne Dr | | Tampa | FL | 33606 | | Retail Customer | $ 3,222.64 |
| Lesser Carrie, Pfeif Chris | 588 Marmora Ave | | Tampa | FL | 33607 | | Retail Customer | $ 0.22 |
| Lesser, Marcia | 2223 N. Westshore Blvd | | Boynton Beach | FL | 33435 | | Retail Customer | $ 6.30 |
| Letica, Tony/Linda | 6738 N.Ocean Blvd | Janie Hinshaw | Wayzata | MN | 55391 | | Retail Customer | $ 0.02 |
| Lettmann, John W. | 235 Black Oaks Lane | | | | | | Retail Customer | $ 0.01 |
| Leutenegger/Lounez, 173000 | Ulrich-Roschint 1 | | | | 9990 | | Retail Customer | $ 1,975.83 |
| Levine, Jack | 1533 Waddell Street | | Baldwin | NY | 11510 | | Retail Customer | $ 0.03 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Levine, Roxanne | 647 Canyon Crest Dr | | Las Vegas | NV | 89123 | | Retail Customer | 0.01 |
| Levins, Loaner 140873 | 7107 Mumford Ct | | Dallas | TX | 75252 | | Retail Customer | 2,053.59 |
| Levy, Marc | 2073 Biddle Alley | | Orlando | FL | 32814 | | Retail Customer | 0.20 |
| Lewis, Bryce | 4220 Herschel Ave. #413 | | Dallas | TX | 75219 | | Retail Customer | 0.26 |
| Light, Loaner 122066 | 7279 Valancia Dr | | Boca Raton | FL | 33433 | | Retail Customer | 2,126.81 |
| Light, Tom & Stacy | 3239 Beckington | | Dallas | TX | 75287 | | Retail Customer | 280.32 |
| Lichtda Copelin Int Mardee | 9898 E Eagle Mtn | Way | Scottsdale | AZ | 85262 | | Retail Customer | 0.02 |
| Linda Hicter Jan Green | 10620 E Dreaming Willow Dr | | Spring | AZ | 85255 | | Retail Customer | 0.02 |
| Lindall Iii, George | 51 Golden Scroll Cir | | Naples | FL | 34110 | | Retail Customer | 1,080.42 |
| Lindberg, Gisela/Jan | 402 Eden Bay Drive | | Spring | TX | 77383 | | Retail Customer | 0.02 |
| Linder, Adam | 1516 Island Blvd | | Adventura | FL | 33160 | | Retail Customer | 2,889.00 |
| Lindero/Loaner, 140998 | 3630 Marial Ave | Eden On The Bay | Manhattan | KS | 66503 | | Retail Customer | 3,920.94 |
| Lines/Loaner, 172970 | 6521 Leon Dr | | Ninevah | IN | 46164 | | Retail Customer | 73.14 |
| Lipsck, Norman/Janice | 10420 Via Balestri Dr | | Fort Myers | FL | 33913 | | Retail Customer | 400.58 |
| Lipsck, Robert/Janice | 10420 Via Balestri Dr | | Fort Myers | FL | 33913 | | Retail Customer | 1,798.82 |
| Loaner Abraham, Elizabeth | 1526 W 28Th St | | Minneapolis | MN | 55416 | | Retail Customer | 1,613.56 |
| Loaner@Bagamno, 104053 | 1106 Rustic Court | | Kissimmee | FL | 34747 | | Retail Customer | 58.84 |
| Loaner/Harrison 105173 | 103 Shoals Circle | | Saint Petersburg | FL | 33708 | | Retail Customer | 1,601.79 |
| Loaner/Johnson 105236 | 1400 Craftsman W Ave | | Kissimmee | FL | 34747 | | Retail Customer | 4,412.32 |
| Loaner/Lutheran Towers | Attn Pam Kirkpatrick | 300 E Church St | Orlando | FL | 32801 | | Retail Customer | 1,111.87 |
| Loaner/Oden 108457 | 5341 Brookline Dr | | Orlando | FL | 32819 | | Retail Customer | 1,496.93 |
| Loaner/Sciola, 108462 | 7705 Long Beach Blvd | | Beach Haven | NJ | 08008 | | Retail Customer | 582.56 |
| Loaner/Witrasky 105048 | 9152 Pointe Cypress Dr | | Orlando | FL | 33836 | | Retail Customer | 1,895.28 |
| Loaner/Ward 107734 | 1015 Northridge Ct | | Bonita Springs | FL | 34135 | | Retail Customer | 1,132.06 |
| Loaner Waterridge/All Acess | 331 Cleveland Street | Unit 1901 | Clearwater Beach | FL | 33767 | | Retail Customer | 13.15 |
| Lorimen, Karen/Larry | 38007 County Rd 17 | | Elizabeth | CO | 80107 | | Retail Customer | 0.01 |
| Long, George/Patricia | 1928 Se 32Nd Terr | | Cape Coral | FL | 33904 | | Retail Customer | 891.42 |
| Lorenz, Perry & Felicia | 3610 Gardens Pkwy | 1503-A | Palm Beach Gardens | FL | 33410 | | Retail Customer | 0.06 |
| Lorenz/Loaner, Perry | 3610 Gardens Pkwy | 1503-A | Palm Beach Gardens | FL | 33410 | | Retail Customer | 5,296.82 |
| Lowell, Scott/Maria | 25533 N 113Th. Way | | Scottsdale | AZ | 85255 | | Retail Customer | 786.96 |
| Lundgaard, Thomas/Elizabeth | 8065 E Michelle Dr | | Scottsdale | AZ | 85255 | | Retail Customer | 100.00 |
| Lurie, Stuart & Karen | 133 Via Quantera | | Palm Beach Gardens | FL | 33418 | | Retail Customer | 0.02 |
| Lush Restaurant | 13451 Mcgregor Blvd | | Fort Myers | FL | 33919 | | Retail Customer | 0.08 |
| Lisko, Ellen | 661 Corte Madera Ln | | Fort Myers | FL | 33901 | | Retail Customer | 250.00 |
| Listenberger, Tom & Doris | 4710 Bonita Bay Blvd | | Bonita Springs | FL | 34134 | | Retail Customer | 357.54 |
| Lutgert Company | 4710 Bonita Bay Blvd. | | Bonita Springs | FL | 34134 | | Retail Customer | 33.58 |
| Lutgert Esperia Pool Bar | 300 Church St | | Naples | FL | 34120 | | Retail Customer | |
| Lutgert,Loaner, 57913 | 331 Church St | 15Th Floor | Naples | FL | 32801 | | Retail Customer | |
| Maskief,Loaner, 57790.3 | 11538 Aerie Lane | | Tucson | AZ | 85750 | | Retail Customer | 897.62 |
| Lutheran Towers, Orlando | Attn Pam Kirkpatrick | 300 E Church St | Orlando | FL | 32801 | | Retail Customer | 2,352.68 |
| Lutheran Towers, Orlando | 4484 Wayside Drive | Quail West | Orlando | FL | 34109 | | Retail Customer | 144.82 |
| Lyc, Mark & Lisa | 12250 Accipiter Dr | | Orlando | FL | 32837 | | Retail Customer | 3,103.50 |
| Lynch, Noreen Gough Nigel | 240 Park Ave. South | #68 | New York | NY | 10003 | | Retail Customer | 2,113.64 |
| Lyngaa/Loaner, 577685 | 9731 Nickel Ridge Circle | | Naples | FL | 34120 | | Retail Customer | 66.00 |
| Lyons, Bob/Jane | 2725 Haskell Springs Rd | | Clarkdale | AZ | 86324 | | Retail Customer | 0.01 |
| Maclecan, Inc | 4445 N Rockcliff Rd | | Tucson | AZ | 85750 | | Retail Customer | 5,026.71 |
| Maclecan,Loaner, 883772 | 11538 Aerie Lane | | Naples | FL | 34120 | | Retail Customer | 1,376.94 |
| Manchester, Kim | 2349 Wingsong | | Allen | TX | 75013 | | Retail Customer | 0.01 |
| Mandarin 2711 | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | 20,630.30 |
| Mandarin Lease Pkg 3/3104 | 3780 Las Vegas Blvd. | | Las Vegas | NV | 89109 | | Retail Customer | 22,681.58 |
| Mandarin Unit 2511 | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | 0.65 |
| Mandarin Unit 2608 | 3760 Las Vegas Blvd | Unit 2608 | Las Vegas | NV | 89109 | | Retail Customer | 90,603.00 |
| Mantle, Sharon | 350 Collier Blvd | Madeira Unit# 1403 | Marco Island | FL | | | Retail Customer | 677.54 |
| Mantoro, John D. | 360 Cortland Ave | | Winter Park | FL | 32789 | | Retail Customer | 0.01 |
| Marble David/Loaner 856502 | 6302 E Hearn Rd | | Scottsdale | AZ | 85254 | | Retail Customer | 927.96 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Marcott Loaner, 528026 | 371 Sedgwick Ct | | Naples | FL | 34108 | | Retail Customer | $ 4,686.26 |
| Margas, Laura/ Michael | 6221 Via Venetia N | | Delray Beach | FL | 33484 | | Retail Customer | $ 1,764.45 |
| Marina Grande/ Loaner 17121 | 2640 Lake Shore Drive | | West Palm Beach | FL | 33404 | | Retail Customer | $ 316.94 |
| Marina Loaner, 558981 | 5080 Ceromar Drive | | Naples | FL | 34112 | | Retail Customer | $ 4,026.94 |
| Marotti, Jean | 408 First Neck Lane | | Southampton | NY | 11968 | | Retail Customer | $ 100.00 |
| Mark, Jeff | Calle Gomez Farias S/N | #4A - Colonia El Medano | Cabo San Lucas, Bes | | 23453 | | Retail Customer | $ 998.00 |
| Marshall, Gerry & Andrea | 4701 Gulfshore Drive | | Destin | FL | 32541 | | Retail Customer | $ 0.02 |
| Martini, Charles & Victoria | 4901 Gleneagles Drive | | Fleming Mound | TX | 77028 | | Retail Customer | $ 0.02 |
| Martinez, Victor | 10157 Tavistock Rd | | Orlando | FL | 32827 | | Retail Customer | $ 0.02 |
| Massaro, George/Helen | P.O Box 309 | | Boxford | MA | 01921 | | Retail Customer | $ 801.23 |
| Mathews, Loaner 140485 | 1304 Parkwood Ct. | | McKinney | TX | 75070 | | Retail Customer | $ 1,621.59 |
| Maughan, Res/Ruth | 5815 N Saguaro Rd | | Paradise Valley | AZ | 85253-5242 | | Retail Customer | $ 2,236.29 |
| Mauro, Ken & Marsha | 200 East Palmetto PK | | Boca Raton | FL | 33432 | | Retail Customer | $ 7,055.77 |
| Maynard, Loaner | 4132 Emerson | | Dallas | TX | 75205 | | Retail Customer | $ 1,830.42 |
| Mayour, Nina/Phil | 7306 N Central Ave | | Phoenix | AZ | 85020 | | Retail Customer | $ 0.01 |
| Mc Callion, Victoria B | 1556 Estuary Trail | | Delray Beach | FL | 33483 | | Retail Customer | $ 0.02 |
| Mc Culley, Mark | 2312 Rand Rd | | Wellington | FL | 32789 | | Retail Customer | $ 0.01 |
| Mc Naughton, Richard | 4974 Bollard Ct | | Naples | FL | 34112 | | Retail Customer | $ 1,321.82 |
| Mccall, Loaner | 7460 Paradise Point | Circle South | Saint Petersburg | FL | 33711 | | Retail Customer | $ 352.03 |
| Mccasland, Kandi & Mark | 1225 W. 57Th St. | | Kansas City | MO | 64113 | | Retail Customer | $ 427.86 |
| Mcclelland Loaner/656990, E | 225 Hillcrest Rd | | Pittsburgh | PA | 15238 | | Retail Customer | $ 850.94 |
| Mcdowell Prop,Llc | 2114 Firestone Trace | | Akron | OH | 44333 | | Retail Customer | $ 295.12 |
| Mclean, David/Brenda | 7256 E Arroyo Hondo Rd | | Scottsdale | AZ | 85262 | | Retail Customer | $ 8,070.00 |
| Mcmanus, Anne | 2114 Lakeside Drive | 8642 S Lake Circle | Fort Myers | FL | 33908 | | Retail Customer | $ 0.02 |
| Mcpherson, Andrew & Beth | 2211 Lakeside Drive | | Orlando | FL | 33803 | | Retail Customer | $ 0.02 |
| Melville Loaner 0/ 130026 | 3 East Rd | | Bedford | MA | 01730-1353 | | Retail Customer | $ 1,005.94 |
| Mendez, Wilfredo | 4828 Fiorenzante Ave | | Orlando | FL | 32839 | | Retail Customer | $ 0.02 |
| Mercer, Randal/ Debbie | 16465 Rainbow Meadows Ct | | Fort Myers | FL | 33908-4251 | | Retail Customer | $ 2,398.99 |
| Meredith, Greg/ Betty | 116 Crooked Putter Dr | | Las Vegas | NV | 89148 | | Retail Customer | $ 79,066.05 |
| Michael Saunders-Loaner | 1594 Casey Key Rd | | Nokomis | FL | 34275 | | Retail Customer | $ 1,479.76 |
| Michell Loaner, 577594 | 1 Lantern Lane | | Georgetown | MA | 01833 | | Retail Customer | $ 675.99 |
| Michos, Meryl | 16291 Bristol Pointe Dr | | Delray Beach | FL | 33446 | | Retail Customer | $ 0.02 |
| Miefke, Wingolf/ Helgard | 25000 Pinewater Cove Ln | Showcase | Delray Beach | FL | 34134 | | Retail Customer | $ 946.05 |
| Mihalich/Loaner 117069 | 2115 South Ocean Blvd | | Bonita Springs | FL | 33483 | | Retail Customer | $ 1,056.82 |
| Mikulin, Jack & Bev | 17255 Bermuda Village Dr | Ocean Crest Unit 10 | Boca Raton | FL | 33487 | | Retail Customer | $ 242.10 |
| Miles, Frank & Jeanette | 13241 Villa Milana Way | | Austin | TX | 78732 | | Retail Customer | $ 6,212.82 |
| Miles, Vernon/A | 3302 Lauren Ct | | Ellenton | FL | 34222 | | Retail Customer | $ 0.01 |
| Milewski, Richard/Judy | 4056 Northstar Drive | | Lake Havasu City | AZ | 86406 | | Retail Customer | $ 0.03 |
| Miller, Natalie | 8390 Summer Av | | Fort Myers | FL | 33908 | | Retail Customer | $ 2,672.72 |
| Miller, Wayne Loaner | 540 69Th Place | | Willowbrook | IL | 60527 | | Retail Customer | $ 4,869.64 |
| Miller, William/Eileen | 9275 E Hoverland Rd | Caelina Isles | Scottsdale | AZ | 85255 | | Retail Customer | $ 75.00 |
| Minkow/Loaner, 470610 | 917 Versailles Cir | | Maitland | FL | 32751 | | Retail Customer | $ 4,109.84 |
| Mirabella, Jan | 1055 Kensington Park Dr | Apt 702 | Altamonte Springs | FL | 32714-1971 | | Retail Customer | $ 1,475.60 |
| Mitchell, William O. | 358 N. Humbolt Dr | | Henderson | NV | 89074 | | Retail Customer | $ 0.02 |
| Mitsdorf, William | 6428 Willow Creek Dr | | Plano | TX | 75093 | | Retail Customer | $ 0.01 |
| Ml Designs/Doug Lemman | 13 E Randall St | | Coopersville | MI | 49404 | | Retail Customer | $ 645.97 |
| Molina, Maria | 6039 Catlin Dr. | | Tampa | FL | 33647 | | Retail Customer | $ 3,203.58 |
| Moore, Leslie | 10222 Autumn Breeze | Unit #101 | Bonita Springs | FL | 34135 | | Retail Customer | $ 4,613.92 |
| Moore, Linda | 142 South Shore Drive | | Greenwood | MO | 64034 | | Retail Customer | $ 0.01 |
| Moore, Sam/Peggy | 33 Northumberland | | Nashville | TN | 37215 | | Retail Customer | $ 1,484.00 |
| Moore/Loaner#109714 | 10322 Autumn Breeze | Unit #101 | Bonita Springs | FL | 34135 | | Retail Customer | $ 73.14 |
| Moqui, Yves | 6017 Old Ocean Blvd | | Boynton Beach | FL | 33435 | | Retail Customer | $ 0.02 |
| Morrig, Marie, 103711 | 6730 Oxendale Avenue | | Las Vegas | NV | 89139 | | Retail Customer | $ 2,461.44 |
| Morrig, Marie | 6407 N Blossom Ave | | Tampa | FL | 33614 | | Retail Customer | $ 0.01 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Morr, Dick/Debra | 17581 North 95Th Street | | Cave Creek | AZ | 85331 | | Retail Customer | $ 0.03 |
| Morra, Michael | 2373 Stewarts Cove | | Orlando | FL | 32828 | | Retail Customer | $ 0.62 |
| Moulavi, Renata | 591 Phillips Drive | | Boca Raton | FL | 33432 | | Retail Customer | $ 0.01 |
| Mueller/Leaner, 890005 | 5345 E Mclellan Rd | #37 | Mesa | AZ | 85205 | | Retail Customer | $ 4,902.11 |
| Mulliner/Leaner, 170375 | 3309 Vacation Lane | | Saint James City | FL | 33956 | | Retail Customer | $ 3,811.76 |
| Mullison, Jen | 6510 Escola Ave | | Winter Park | FL | 32789 | | Retail Customer | $ 0.01 |
| Murante, Samuel | 820 D 1A2 Bosque | | Longwood | FL | 32779 | | Retail Customer | $ 110.24 |
| Nadeem, Hassan/Faye | 3402 Burwell Circle | | Kissimmee | TX | 76208 | | Retail Customer | $ 2,209.77 |
| Naqui, Saiyid/Leaner 890925 | 454 Muirfield Loop | | Kissimmee | FL | 34747 | | Retail Customer | $ 1,572.94 |
| Natangan, Mr & Mrs | 11331 E La Junta | | Scottsdale | AZ | 85255 | | Retail Customer | $ 1,520.00 |
| Natangan, Ron's Cut Goods | 454 Muirfield Loop | | Kissimmee | FL | 34747 | | Retail Customer | $ 2,066.49 |
| Navratil, Paige E | 4317 White Cedar Dr. | | Delray Beach | FL | 33445 | | Retail Customer | $ 0.01 |
| Neel, Charlotte | 2828 Routh St #100 | | Dallas | TX | 75201 | | Retail Customer | $ 79.00 |
| Nelson, Esteve | 758 13Th Ave | | Irvington | NJ | 07111 | | Retail Customer | $ 342.80 |
| Nelson, Jack/Sharon | 9367 E Calvary | | Scottsdale | AZ | 85262 | | Retail Customer | $ 0.01 |
| Newman M.Leaner898611 | 37 Kettering Ct | | Scottsdale | AZ | 85255 | | Retail Customer | $ 0.02 |
| Newman, Leaner 114653 | 407 Woodside Ct | | Barrington | IL | 60010 | | Retail Customer | $ 7,644.44 |
| Nejdaid, Josh | 3757 Northaven | | Dallas | TX | 75013 | | Retail Customer | $ 3,569.00 |
| Ngene, Carias & Gertruda | 13443 Bugatti Drive | | Dallas | TX | 75229 | | Retail Customer | $ 404.97 |
| Niemeyer, Patty | 9814 Broadmoore Lane | | Frisco | TX | 75034 | | Retail Customer | $ 0.07 |
| Nizer, Deb/Fred | 6871 Misty Lake Court | | Rowlett | TX | 75089 | | Retail Customer | $ 5,569.42 |
| Noble, Christie | 9267 E Trailside View | | Fort Myers | FL | 33908 | | Retail Customer | $ 2,090.85 |
| Nodell/Leaner, 173363 | 12983 Waterford Circle | Shadow Wood Preserve | Fort Myers | FL | 33919 | | Retail Customer | $ 0.02 |
| Nord/ske, Jim/Randy | 2554 Lake Charnwood Dr | Grand Court | Troy | MI | 48098 | | Retail Customer | $ 1,798.82 |
| Norceni/Leaner, 111306 | 25556 N 113Th Way | | Scottsdale | AZ | 85255 | | Retail Customer | $ 846.94 |
| Norris, Ted/Jean | 3430 Oaklake Ct | | Scottsdale | AZ | 85255 | | Retail Customer | $ 3,276.81 |
| Oasis-25097/Leaner, 172964 | 2961 Frisson St | Unit 2507 | Bonita Springs | FL | 34134 | | Retail Customer | $ 0.01 |
| Ochcltree, Sue/Tom | 9 Tam Ct | | Fort Myers | FL | 33916 | | Retail Customer | $ 1,049.40 |
| O'Donovan, Karen | 4245 N Oak Pointe Ct Ne | | Bloomington | IL | 61701 | | Retail Customer | $ 4.39 |
| Oderfer Of Arizona | Po Box 5584 | | Grand Rapids | MI | 49525 | | Retail Customer | $ 0.01 |
| O'Grody, Catherine | 119 Hollie Ct | | Scottsdale | AZ | 85261 | | Retail Customer | $ 1,036.00 |
| Oletsky/Leaner, Pacy/Leaner | 307 Regatta Drive | | Maitland | FL | 32751 | | Retail Customer | $ 0.01 |
| Olson, Mike/Jean | 21125 Passo Varela | | Jupiter | FL | 33477 | | Retail Customer | $ 1,376.94 |
| Olympia (full) Leaner122739 | Prezioso | 2757 Ne 15 St | Lake Forest | CA | 92650 | | Retail Customer | $ 2,732.67 |
| O'Neill, Mary Ann | 4151 Ambiance Dr | #805 | Fort Lauderdale | FL | 33304 | | Retail Customer | $ 866.06 |
| Onorati, Joe/Linda | 104 Island Plantation Te | Unit 102 | Longboat Key | FL | 33428 | | Retail Customer | $ 8,261.82 |
| Opdyke, Earl/Sharon | 140 Cross Street | | Norwell | MA | 02061 | | Retail Customer | $ 0.04 |
| Ormeisher, Kathlyn | 10712 Button Willow Dr. | | Las Vegas | NV | 89134 | | Retail Customer | $ 0.04 |
| O'Rouke Jim & Patsy | 3459 E Mallory Dr | | Jupiter | FL | 33458 | | Retail Customer | $ 0.02 |
| Ohton, Doreen | 3471 Riviera Lakes Ct | | Bonita Springs | FL | 34134 | | Retail Customer | $ 1,540.71 |
| Otieson, Allen/Chris | P.O. Box 829 | | Cape Neddick | ME | 03902 | | Retail Customer | $ 0.01 |
| Ouverson, Diane | 1675 Persimmon Drive | | Naples | FL | 34109 | | Retail Customer | $ 6,524.01 |
| Oxley, Leaner/103592 | 3780 Las Vegas Blvd | Unit 2701 West Veer | Las Vegas | NV | 89109 | | Retail Customer | $ 3,350.02 |
| Page/Leaner, 577877 | 4970 Maxwell Rd | | Palmyra | NY | 14522 | | Retail Customer | $ 1,482.94 |
| Palazzolo, Kate | 102 Celebration Blvd | | Kissimmee | FL | 34747 | | Retail Customer | $ 0.01 |
| Papkov, Anita | 1 South Ocean Blvd #2 | | Boca Raton | FL | 33432 | | Retail Customer | $ 24.08 |
| Parasida, Tony/Miriam | 40933 N Lambert Tr | | Phoenix | AZ | 85086 | | Retail Customer | $ 0.01 |
| Parkinson, David & Linda | 1709 Glen Springs Dr | | Plano | TX | 75093 | | Retail Customer | $ 0.01 |
| Parlmain, David | 9606 Tree Tops Lake Rd | | Tampa | FL | 33626 | | Retail Customer | $ 250.00 |
| Parlmain, Leroy/Sharon | 3556 Shore Dr | | Virginia Beach | VA | 23455 | | Retail Customer | $ 0.01 |
| Peison, Dr.Bernard&Mrs. | 600 Hermitage Circle | | Palm Beach Gardens | FL | 33410 | | Retail Customer | $ 0.01 |
| Pekow, Todd/Jodie | 1926 Se 21St Street | | Cape Coral | FL | 33990 | | Retail Customer | $ 0.01 |
| Penney, Mike | 20 Hunters Ridge | | Roanoke | TX | 76262 | | Retail Customer | $ 288.71 |
| Pepiciello K.Leaner#855874 | 9290 E Hackamore Dr | Frenchmans Reserve | Scottsdale | AZ | 85255 | | Retail Customer | $ 466.71 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Peterson, Kristi | 314 Salvadore Square | | Winter Park | FL | 32789 | | Retail Customer | $ 0.02 |
| Pertillo/Loanee, 172217 | 12887 Kentfield Lane | | Fort Myers | FL | 33913 | | Retail Customer | $ 58.29 |
| Petibone, Nancy | 7550 N 16Th St | | Phoenix | AZ | 85020 | | Retail Customer | $ 0.01 |
| Phoenix Art Group/Newman | 37 Kettering Ct | | Barrington | IL | 60010 | | Retail Customer | $ 5,960.00 |
| Phoenix Art Group/Sykes | 4125 N 14Th Street | | Phoenix | AZ | 85014 | | Retail Customer | $ 38,080.00 |
| Phoenix Art Group/Versant | 2300 E Camelback | Plantation | Phoenix | AZ | 85016 | | Retail Customer | $ 1,555.00 |
| Phoenix Art Group/Yabba | 8066 S Yale | Unit 6114 | Tulsa | OK | 74136 | | Retail Customer | $ 9,312.50 |
| Pippy, Loanee | 15208 Gulf Blvd | #425 | Saint Petersburg | FL | 33708 | | Retail Customer | $ 5,985.58 |
| Pirzadeh, Shahin | 1118 Duncan Dr | Suite 130 | Winter Springs | FL | 32708 | | Retail Customer | $ 0.01 |
| Plaster-Inr Health, Linda | 4020 Park St, Suite 201 | Unit 406 | Saint Petersburg | FL | 33709 | | Retail Customer | $ 865.58 |
| Plociak Loaner/656577 Moni | 22300 Canterbury Ln | | Beachwood | OH | 44122 | | Retail Customer | $ 1,234.78 |
| Platts, Meleesn Alpman | 9837 Caroline Park Dr | 2Nd Floor | Orlando | FL | 32832 | | Retail Customer | $ 0.01 |
| Polder, Frank | Renown Properties Corp | | Pompano Beach | FL | 33060 | | Retail Customer | $ 4,938.39 |
| Ponte Vedra/Loaner, 757472 | 4696 Golden Pond Park Ct | | Oneida | WI | 54155 | | Retail Customer | $ 314.57 |
| Posniak, Robert & Cori | 10561 Glen Lakes Dr | Suite 400 | Bonita Springs | FL | 34135 | | Retail Customer | $ 7,890.64 |
| Powers, Paul Barbara | 3457 W Gulf Drive | The Brooks | Sanibel | FL | 33957 | | Retail Customer | $ 318.44 |
| Preciosa Peacock Ltd | Fineberg | | Naples | FL | 34110 | | Retail Customer | $ 19.00 |
| Pribyl, Gerald/Lisa | 2273 Green Mountain Ct | 285 Grande Way Unit 701 | Naples | FL | 34119 | | Retail Customer | $ 2,201.18 |
| Pruz, Jane C | 225 Monterey Isle North | | Las Vegas | NV | 89135 | | Retail Customer | $ 0.01 |
| Ptak, Theodore | 107 North Drive | | Longwood | FL | 32779 | | Retail Customer | $ 0.01 |
| Quarenbhu, Amy | 2913 Gulf Of Mexico Dr | | Islington, Ontario | | M9A4R5 | | Retail Customer | $ 314.57 |
| Quirk, Ann/Loaner 853503 | 20245 N 102Nd Pl | | Longboat Key | FL | 34228 | | Retail Customer | $ 6,113.15 |
| Rago, Patricia/Mike | 3501 Heron Cove | Pelican Landing | Scottsdale | AZ | 85255 | | Retail Customer | $ 1,332.94 |
| Rainey, Donald C/Kimberly | 11211 Longwater Chase Ct | | Bonita Springs | FL | 34135 | | Retail Customer | $ 0.02 |
| Ratner, Rebecca | 2195 Hawk'S Ridge | | Fort Myers | FL | 33908 | | Retail Customer | $ 1,540.19 |
| Raybon, Kristin | 840 Edgemere Lane | | Naples | FL | 34105 | | Retail Customer | $ 0.01 |
| Raynor, Freddy & Paty | 6421 Lemuria Park | Unit 1002 | Sarasota | FL | 34242 | | Retail Customer | $ 764.76 |
| Rebich, Erik/Megan | 6573 Legend Ridge Trail | | Colleyville | TX | 76034 | | Retail Customer | $ 871.34 |
| Rector, Tim | Po Box 890 | | Longmont | CO | 80503 | | Retail Customer | $ 0.01 |
| Reed, Oliver/Mary | 4624 Lake-In-The Woods | | Black Diamond | WA | 98010 | | Retail Customer | $ 0.01 |
| Regina, Lisa/Loaner 866928 | 15609 N 60Th Way | Drive | Spring Hill | FL | 34607 | | Retail Customer | $ 1,986.50 |
| Reims, Karen | 27 East Ridge Ct | | Longwood | FL | 32779 | | Retail Customer | $ 2,731.41 |
| Remington, Dr. B Kent | 9239 N 117Th St | | Cheshire | CT | 06410 | | Retail Customer | $ 1,405.66 |
| Reynolds, Gene | 11336 E Dale Lane | | Scottsdale | AZ | 85259 | | Retail Customer | $ 4.22 |
| Rhinehart, Scott/Brenda | 1941 Strawberry Fields | | Scottsdale | AZ | 85262 | | Retail Customer | $ 0.82 |
| Rhoades, Connie | 1709 Angelhart Lane | | York | PA | 17402 | | Retail Customer | $ 75.72 |
| Rice/Loaner, 577951 | 12169 Crestwood Drive | | Plano | TX | 75093 | | Retail Customer | $ 583.42 |
| Richardson, Glen/Jeanette | 11535 E Caribbean Ln | | Carmel | IN | 46033 | | Retail Customer | $ 58.00 |
| Richlin Loaner/657462, M. | 11425 High Hay Drive | | Scottsdale | AZ | 85255 | | Retail Customer | $ 750.00 |
| Riesman, Michael/Marguerite | 12860 E Desert Trail | | Columbia | MD | 21044 | | Retail Customer | $ 1,494.79 |
| Ritchie/Loaner, 173233 | 7 Hampton Rd | | Scottsdale | AZ | 85259 | | Retail Customer | $ 0.01 |
| Ritt, Marsha L | 12700 Sherwood Place | | Wichita | KS | 67206 | | Retail Customer | $ 1,058.94 |
| Rivers, Beatrice | 34427 N 99Th Way | | Hopkins | MN | 55305 | | Retail Customer | $ 4.22 |
| Rizzo, Bill/Barbara | 1688 San Silvestro Dr | #304 | Scottsdale | AZ | 85262 | | Retail Customer | $ 435.01 |
| Robbins, Wanda | 19790 Gardenia Drive | Pelican Pointe | Venice | FL | 34292 | | Retail Customer | $ 0.01 |
| Roberts/Loaner Or 109806 | Mark Giersch | | Jupiter | FL | 33469 | | Retail Customer | $ 1,163.88 |
| Robins, Ernie | 2411 Sw 39Th Terr | 4731 N Holly Court | Kansas City | MO | 64116 | | Retail Customer | $ 1,325.08 |
| Rodarte, Cesar M | 137 Hilton Head Island | Suite 4 | Cape Coral | FL | 33914 | | Retail Customer | $ 1,089.05 |
| Rodewald, Jeff & Catherine | 5520 E Main St | Drive | Mesa | AZ | 85205 | | Retail Customer | $ 350.00 |
| Rodrigez, Carlos | 7355 E Bent Tree Dr | | Powell | TX | 75153 | | Retail Customer | $ 111.41 |
| Rofail/Loaner, 576869 | 3449 Orchard Drive | | Scottsdale | AZ | 85266 | | Retail Customer | $ 1,376.94 |
| Rogers, James | 7639 Cottesmore Drive | | Richmond | IN | 47374 | | Retail Customer | $ 4,303.01 |
| Rogers, James | 11 Loma Linda | | Naples | FL | 34113 | | Retail Customer | $ 267.50 |
| Rohwedder/Loaner, 112580 | 3011 Fox Hollow Circle | | Lakeland | FL | 33813 | | Retail Customer | $ 1,037.26 |
| | | | Des Moines | IA | 50321 | | | |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Rosburg, Helen | 9004 Chateau Du Soleil | | Odessa | FL | 33556 | | Retail Customer | $ 1,554.68 |
| Rose, Jon & Rita L. | 333 Tristeza Terrace | | Winter Park | FL | 32789 | | Retail Customer | $ 0.03 |
| Roser, Sharon | 17761 Williamsburg Drive | | North Fort Myers | FL | 33917 | | Retail Customer | $ 564.46 |
| Rosner, Anthony | 1211 Gulf Of Mexico Dr. | Promenade  Unit #302 | Longboat Key | FL | 34228 | | Retail Customer | $ 2,287.42 |
| Rossi/Loaner, 526690 | 26 Gaynor Ave | | Nesconset | NY | 11767-1828 | | Retail Customer | $ 950.82 |
| Rosvold, Mark/Evelyn | Po Box 430 | | Balsam Lake | WI | 54810 | | Retail Customer | $ 0.04 |
| Rourk, Lori | 7200 79071 Street | | Mckinney | TX | 75071 | | Retail Customer | $ 311.76 |
| Sackel, Howard/Ellen | 3245 Deer Chase Run | | Longwood | FL | 32779 | | Retail Customer | $ 0.01 |
| Sanders, Maria | 9124 Eagle Hills Dr. | | Las Vegas | NV | 89134 | | Retail Customer | $ 0.01 |
| Sandler/Loaner, 173116 | 3960 Key Largo Ln | | Punta Gorda | FL | 33955 | | Retail Customer | $ 1,586.82 |
| Sansing, Peggy | 4875 Manolete Dr | | Pensacola | FL | 32502 | | Retail Customer | $ 0.04 |
| Sappington, Lynn | 1149 Hillsboro Mile | | Pompano Beach | FL | 33062 | | Retail Customer | $ 15.00 |
| Scamineec, Joseph | 2921 Gatsby Lane | | Wickliffe | OH | 44092 | | Retail Customer | $ 259.44 |
| Scarpia, Rob/Isabel | 397 Via Sonador | | Henderson | NV | 89012 | | Retail Customer | $ 0.02 |
| Scarchard, Rick & Donna | 4585 Island Reef Rd | | West Palm Beach | FL | 33414 | | Retail Customer | $ 1,382.37 |
| Scherr, Mark Margie | 409 S.E. 5Th Avenue | Isles Of Wellington | Boca Raton | FL | 33432 | | Retail Customer | $ 5,499.25 |
| Schifer, Steven/Donna | 5063 74Th Street | Monte Grande #905A | Seagate | FL | 34103 | | Retail Customer | $ 793.20 |
| Schmidt, Laura/Charlie | 15802 N 71St | | Scottsdale | AZ | 85258 | | Retail Customer | $ 14,390.29 |
| Schnackenberg, Frank | 8641 Piazza Del Lago Cir | Landmark Bldg. Unit 452 | Estero | FL | 33928 | | Retail Customer | $ 0.01 |
| Schneider/Loaner, Gregg | 2048 Isla Vista Lane | Unit 204 | Naples | FL | 34105 | | Retail Customer | $ 1.81 |
| Schoewe/Loaner Or 113136 | 2048 Isla Vista Lane | | Naples | FL | 34105 | | Retail Customer | $ 3,803.28 |
| Schoewe/ Loaner, 576911 | 2048 Isla Vista Lane | | Naples | FL | 34105 | | Retail Customer | $ 3,274.34 |
| Schuler, C Access | 9393 E Palo Brea Bend | | Scottsdale | AZ | 85262 | | Retail Customer | $ 96.93 |
| Schuler, Gregg/Dana | 6855 N Pepper Tree Ln | #2020 | Scottsdale | AZ | 85253 | | Retail Customer | $ 186.90 |
| Schulte, Andy | 11555 E. Ricks Circle | | Dallas | TX | 75230 | | Retail Customer | $ 0.02 |
| Schulte, Loaner | 45 Interlaken Rd | | Orlando | FL | 32804 | | Retail Customer | $ 330.37 |
| Schultz, Loaner 14141281 | 11555 E. Ricks Circle | | Dallas | TX | 75230 | | Retail Customer | $ 5,409.25 |
| Schutzman, Steve/Sharon | 16223 Andalucia Ln | | Delray Beach | FL | 33446 | | Retail Customer | $ 318.46 |
| Schwalm, Loaner Or 106618 | 2949 Northlife Ct | | Rockford | IL | 61114 | | Retail Customer | $ 6,778.70 |
| Schwalm/Loaner, 109972 | 2949 Northlife Ct | | Rockford | IL | 61114 | | Retail Customer | $ 4,238.94 |
| Schwickert, Loaner/890747 | 9350 N 129Th Place | | Scottsdale | AZ | 85259 | | Retail Customer | $ 3,601.43 |
| Scsser/ Loaner, 173279 | 2206 South 54Th St | | Clinton | IA | 52732 | | Retail Customer | $ 4,660.82 |
| Segall/R/Loaner/890753 | 49 Black Burnian Road | | Weston | MA | 02493 | | Retail Customer | $ 8,190.93 |
| Segull, Manu | 55 West Church St | | Orlando | FL | 32801 | | Retail Customer | $ 0.01 |
| Segull, Myra | 3555 El High St | Unit#1103 | Phoenix | AZ | 85014 | | Retail Customer | $ 250.04 |
| Seibert, Sandi | 2619 Farnsworth Lane | 201 | Northbrook | IL | 60062 | | Retail Customer | $ 2,656.94 |
| Seigel, Loaner Or 106760 | 2619 Farnsworth Lane | | Northbrook | IL | 60062 | | Retail Customer | $ 3,650.14 |
| Seineke, Marsha | 5597 W Indian Camp Rd | | Prescott | AZ | 86305 | | Retail Customer | $ 0.01 |
| Sellers/Loaner, 102673 | 11788 Longsworth Road | | Las Vegas | NV | 89135 | | Retail Customer | $ 2,374.96 |
| Seminar, Fort Myers/S1 | 13170 S.Cleveland Ave | | Fort Myers | FL | 33907 | | Retail Customer | $ 0.06 |
| Semker, Barbara | 875 E Camino Real | # 16 D Lake House South | Boca Raton | FL | 33432 | | Retail Customer | $ 45.55 |
| Semrefl Loaner, 812641 | 388 Forest Highland | | Flagstaff | AZ | 86001 | | Retail Customer | $ 1,199.02 |
| Serpe, Ralph/Loaner | 139 Harper Street | | Newark | NJ | 07114 | | Retail Customer | $ 2,171.94 |
| Serrano, William | Calle 111 #5-41 | | Bogota | | | | Retail Customer | $ 0.01 |
| Seth, Jesse | 6330 N Mockingbird Ln | | Paradise Valley | AZ | 85253 | | Retail Customer | $ 3,277.93 |
| Shah, Loaner | 16107 Ivy Lake Dr | Ivy Lake Estates | Odessa | FL | 33556 | | Retail Customer | $ 7,944.75 |
| Shah, Nihal | 9202 Silverstone Rd | | Seminole | FL | 33777 | | Retail Customer | $ 0.01 |
| Shanihan, Carol | 22 Pine Grove Drive | | South Hadley | MA | 01075 | | Retail Customer | $ 476.20 |
| Sherwood, Dick & Dorthy | Po Box 770938 | | Vanderbilt Beach | FL | 34107 | | Retail Customer | $ 4,910.52 |
| Shumsky, Mike & Cindy | 1234 Monica Dr | Allen | Allen | TX | 75013 | | Retail Customer | $ 0.01 |
| Shure, Michael & Connie | 11306 Caladium Lane | Old Palm | Palm Beach Gardens | FL | 33418 | | Retail Customer | $ 0.01 |
| Signature Des/Weinstein | 9173 N 117Th Way | | Scottsdale | AZ | 85259 | | Retail Customer | $ 0.00 |
| Signature Design/Schuster | 8310 N Allen Ln | | Milwaukee | WI | 53217 | | Retail Customer | $ 731.90 |
| Simon, Diane | 120 23Th Ave Ne | | Saint Petersburg | FL | 33704 | | Retail Customer | $ 1,798.97 |
| Singer, Don | 14041 Bentley Circle | | Fort Myers | FL | 33912 | | Retail Customer | $ 1,302.82 |

Page 21 of 34

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No. 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Siple, Carol | 7036 Everest Ln | | Evergreen | CO | 80439 | | Retail Customer | $ 0.01 |
| Skarheim, Norene(Westway) | 3493 Rockcliff Pl | | Longwood | FL | 32779 | | Retail Customer | $ 3,112.84 |
| Smith Jr, Hubert & Janet | 121 Amber Wood | | Coppell | TX | 75019 | | Retail Customer | $ 0.02 |
| Smith, Laura | 3628 Shenandoah | | Dallas | TX | 75205 | | Retail Customer | $ 0.23 |
| Smith, Logan | 1826 Sibul Palm Dr | | Melbourne | FL | 32934 | | Retail Customer | $ 475.70 |
| Smith, Lynda | 2170 Ocean Dunes Circle | | Jupiter | FL | 33477 | | Retail Customer | $ 292.01 |
| Snook, Jennifer & Lon | 1418 Fox Meadow Lane | | Winchester | VA | 22602 | | Retail Customer | $ 3,336.64 |
| Snook, Jennifer & Lon | 7021 Coverdale Lane | | Yorba Linda | CA | 92886-6977 | | Retail Customer | $ 0.01 |
| Snyder J.Lcancer#112057 | 3745 San Antonio Rd | | Yorba Linda | CA | 92886-6977 | | Retail Customer | $ 1,308.32 |
| Sonder, Linda | 8400 E Dixileta | I75 | Scottsdale | AZ | 85266 | | Retail Customer | $ 0.01 |
| Sonrick, Burl/Linda | 7403 E Brisa Dr | | Scottsdale | AZ | 85266 | | Retail Customer | $ 2,118.94 |
| Soo/Loaner Or 105076 | 29031 Ascott Lake Court | | Bonita Springs | FL | 34134 | | Retail Customer | $ 0.01 |
| Southern OK Closing Svc | Tracy Jestis | 118 N Third | Durant | OK | 74701 | | Retail Customer | $ 1,656.25 |
| Sparks, Leah | 5005 Castle Creek Ct. | | Plano | TX | 75093 | | Retail Customer | $ 7,303.09 |
| Spc. Consulting/Chico | 737 N Michigan Avenue | Ste 1950 | Chicago | IL | 60611 | | Retail Customer | $ 0.01 |
| Springer, Rose/Dennis | 15215 N Kierland Blvd | 322 | Scottsdale | AZ | 85254 | | Retail Customer | $ 210.87 |
| St Arnaud, Yvan/Manon | 168 Rivol & Velliettieq | Ste-Genevieve | De Ile- Que | | G0X 280 | | Retail Customer | $ 0.01 |
| Starin, Amy & Wayne | 4609 Pace Way | | Flower Mound | TX | 75028 | | Retail Customer | $ 3,635.86 |
| Stark/Loaner, Mary Ann/Loan | 356 Eagle Dr | | Jupiter | FL | 33477 | | Retail Customer | $ 1,800.94 |
| Starlie | 4416 Kelly Drive | | Richardson | TX | 75082 | | Retail Customer | $ 109.15 |
| Stealth Const/Riviera | 1300 Hillsboro Blvd | # 101 | Deerfield Beach | FL | 33441 | | Retail Customer | $ 500.00 |
| Stegan, Robert | 3213 Color Collage Walk | | Henderson | NV | 89044 | | Retail Customer | $ 54.06 |
| Stegman, Sandy/Michael | 7486 E Woodsage Lane | | Scottsdale | AZ | 85258 | | Retail Customer | $ 2,885.11 |
| Stern Marybeth | 4004 E Cortez | | Phoenix | AZ | 85028 | | Retail Customer | $ 0.01 |
| Stern, Ellen/ Gary | 7609 Bergamo Ave. | | Sarasota | FL | 34238 | | Retail Customer | $ 0.01 |
| Sternburg/657281/Loaner, R | 1796 Deerhill Drive | | Hamilton | OH | 45013 | | Retail Customer | $ 3,653.96 |
| Stewart, R C/Judy | 11927 N 81St Street | | Scottsdale | AZ | 85260 | | Retail Customer | $ 0.02 |
| Stewart Loaner, Ed/Loaner | 8629 Breezy Hill Dr | | Boynton Beach | FL | 33437 | | Retail Customer | $ 2,067.17 |
| Stimson, Greg/Sheron | 3018 S Emerson St | | Tampa | FL | 33629 | | Retail Customer | $ 1,226.32 |
| Stoltz, Laura | 4900 Sanctuary Lane | | Boca Raton | FL | 33431 | | Retail Customer | $ 798.24 |
| Stonewall Consulting | 8800 N Gainey Center Dr | Suite #154 | Scottsdale | AZ | 85258 | | Retail Customer | $ 5,307.04 |
| Strauss, Alan/Laurie | 7426 E Merced Lane | | Scottsdale | AZ | 85260 | | Retail Customer | $ 149.18 |
| Streblow, Otto | Mary Alexander | 27726 N Granite Rd Mnt | Rio Verde | AZ | 85263 | | Retail Customer | $ 0.02 |
| Strobel, Veronica & Michael | 9017 Great Heron Cir | | Orlando | FL | 32836 | | Retail Customer | $ 0.02 |
| Strohmeyer, Nancy | 15215 N Kierland Blvd | #731 | Scottsdale | AZ | 85254 | | Retail Customer | $ 19.01 |
| Stucky, Ken | 1758 Supreme Ct. | | Naples | FL | 34110 | | Retail Customer | $ 0.02 |
| Suarez, Cynthia | 29 Spanish Main | | Tampa | FL | 33609 | | Retail Customer | $ 361.56 |
| Sugden/Loaner, 468559 | 2150 Kurt Ct | | Apopka | FL | 32703 | | Retail Customer | $ 8,021.79 |
| Sullivan, Barbara Skowron | 1759 Prestwick Dr. | | Palatine | IL | 60067 | | Retail Customer | $ 111.30 |
| Sutton, Dennis | 2743 1St Street | Riveria Unit 902 | Fort Myers | FL | 33916 | | Retail Customer | $ 0.02 |
| Sutton, Martha | 4418 Carrollwood Village | Drive | Tampa | FL | 33624 | | Retail Customer | $ 14.63 |
| Suvol, Abby | 175 1St St S | Unit 1106 | Saint Petersburg | FL | 33701 | | Retail Customer | $ 3,361.22 |
| Swartz, Susan | 13500 Noel Rd | #438 | Dallas | TX | 75240 | | Retail Customer | $ 292.28 |
| Swinney, Julie | 4643 S Orendale Dr | | Chandler | AZ | 85248 | | Retail Customer | $ 1,008.93 |
| Tabor/Loaner/6438/49/Richard | 8263 Cypress Hollow Rd | | Sarasota | FL | 34238 | | Retail Customer | $ 7,417.88 |
| Tamagni/Loaner, 561614 | 1389 Bayport Ave | | Marco Island | FL | 34145 | | Retail Customer | $ 1,291.93 |
| Tanu/Sutton/Loaner#890123 | 25843 N 113Th Way | | Scottsdale | AZ | 85255 | | Retail Customer | $ 4,772.47 |
| Tao, David/Michela | 2439 Rout Dr | | Orlando | FL | 32835 | | Retail Customer | $ 99.76 |
| Tasick, Gevion | 825 Indian Rock Rd | | Clearwater | FL | 33756 | | Retail Customer | $ 1,862.95 |
| Taylor, Michaline | 12611 Allandale Circle | | Naples | FL | 33912 | | Retail Customer | $ 874.24 |
| Taylor, Mike | 6735 Storegate Dr | | Fort Myers | FL | 34109 | | Retail Customer | $ 345.13 |
| Tess, Tom/Carol | 2333 Lost Dauphin Road | | De Pere | WI | 54115 | | Retail Customer | $ 1,164.94 |
| Tess/Loaner, 110388 | 2333 Lost Dauphin Road | | De Pere | WI | 54115 | | Retail Customer | $ 306.25 |
| Thanc, Jim | 22 Thornwood Ct | | Moline | IL | 61265 | | | |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| The Glenview At Pelican Bay | C/O Brookdale Senior Liv | 6737 W. Washington Street | Milwaukee | WI | 53214 | | Retail Customer | $ 0.01 |
| Theodosiou, Loren | 6732 Marbella | | Irving | TX | 75039 | | Retail Customer | $ 0.01 |
| Thompson, Arlen/Irma | 20075 Tealstone Dr | | Surprise | AZ | 85374 | | Retail Customer | $ 0.01 |
| Thompson, Carol | 4750 Gulf Of Mexico Dr. | | Longboat Key | FL | 34228 | | Retail Customer | $ 731.34 |
| Thompson, Sharon | 4516 Bowen Bayou Rd | | Sanibel | FL | 33957 | | Retail Customer | $ 0.03 |
| Thomson, Faye/Donald | 9130 Lake Burkett Dr | | Orlando | FL | 32817-3152 | | Retail Customer | $ 0.02 |
| Thrower, Lonnie | 5912 76901 Pebble | | Plano | TX | 75093 | | Retail Customer | $ 36.94 |
| Tobias, Carlos/Judy | 4778 Byron Circle | | Irving | TX | 75038 | | Retail Customer | $ 83.74 |
| Toolan, Kathryn/Patrick | 3541 Manu Road | | Clarkston | MI | 48346 | | Retail Customer | $ 618.50 |
| Torba/ Loanrec, 103732 | 8310 N 30Th | | Phoenix | AZ | 85021 | | Retail Customer | $ 917.77 |
| Torre | 699 Harrington Lake Dr S | | Venice | FL | 34293 | | Retail Customer | $ 0.01 |
| Tousley, Chris/Devra | 16267 N 99Th Pl | | Scottsdale | AZ | 85260 | | Retail Customer | $ 1,004.00 |
| Treasures From Past/Merrima | 106 E Mckellips | | Mesa | AZ | 85201 | | Retail Customer | $ 9.99 |
| Treken Int'l/O'Reilly | 8300 N Hayden | 8117 | Scottsdale | AZ | 85258 | | Retail Customer | $ 112.80 |
| Trenton/Loanrec,57234 C | 2714 Callisai Court | Fiddlers Creek #103 | Naples | FL | 34114 | | Retail Customer | $ 2793.10 |
| Tricomi/Loanrec/57290 | 1212 Ben Franklin Dr | Unit 907 | Sarasota | FL | 34236 | | Retail Customer | $ 959.79 |
| Tricomi/Loanrec/57272C | 955 S Auburn Dr | | Brookfield | WI | 53045-3774 | | Retail Customer | $ 1,435.68 |
| Trinitapoli, Pat/Robert | 2512 Bopp Rd | | Saint Louis | MO | 63131 | | Retail Customer | $ 1,493.72 |
| Trulske/Loanrec/65467/Kim | 3780 Las Vegas Blvd | Veer Towers Ste 215 | Las Vegas | NV | 89109 | | Retail Customer | $ 500.08 |
| Tsui, Dale 308W | 1880 N Congress Ave | | Boynton Beach | FL | 33426 | | Retail Customer | $ 1,174.86 |
| Tt Heritage/Loanrec/65TR74 | 11843 E Desert Trail Rd | | Scottsdale | AZ | 85259 | | Retail Customer | $ 0.01 |
| Tulin, Jim | 201 W. Canton Ave | | Winter Park | FL | 32789 | | Retail Customer | $ |
| Turner, Rob | 18 Briarwood Circle | 125B | North Easton | MA | 02356 | | Retail Customer | $ |
| Turner/Loanrec ,577916 | 1321 Par View Drive | | Sanibel | FL | 33957 | | Retail Customer | $ |
| Uksmer/Loanrec, 148447 | 243 South Oakmont Court | | Gordonville | TX | 76245 | | Retail Customer | $ 950.82 |
| Utter/Loanrec, 103596 | 4806 Culbreath Isles Rd | | Tampa | FL | 33629 | | Retail Customer | $ 2118.94 |
| Van De Werken, Lisa/Dex. | P.O Box 835 | | Saint Paul | MN | 55127 | | Retail Customer | $ 4,110.25 |
| Vasquez, Esmeralda | 3 Dogwood Ln | | Lufkin | TX | 75901 | | Retail Customer | $ 128.90 |
| Veer Lease Package 710W | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 415.68 |
| Veer Model 3  504W | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 891.83 |
| Veer One Bedroom Model | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 16,371.00 |
| Veer Two Bedroom Model | 3780 Las Vegas Blvd | | Las Vegas | NV | 89109 | | Retail Customer | $ 35,210.26 |
| Veliz, Viviane | 885 Roseberry Drive | | Las Vegas | NV | 89138 | | Retail Customer | $ 73,426.28 |
| Verde Md Fn, Raul | 419 Bayview Parkway | | Nokomis | FL | 34275 | | Retail Customer | $ 353.11 |
| Vinson Ii, Ray | 3600 S Ocean Blvd | Unit604 | Palm Beach | FL | 33480 | | Retail Customer | $ 350.01 |
| Voegtlen/Loanrec 121920 | 2420 Hampton Bridge Rd | Andover | Delray Beach | FL | 33445 | | Retail Customer | $ 1,913.81 |
| Wacksman, Emy | 3405 S. Almeria Ave | | Tampa | FL | 33629 | | Retail Customer | $ 160.49 |
| Wagner, Shirley | 1708 Stockport Street | | Winter Springs | FL | 32708 | | Retail Customer | $ 10,920.78 |
| Walczewski, Elaine | 380 8Th Ave.N | | Saint Petersburg | FL | 33715 | | Retail Customer | $ 8.25 |
| Walsh, Nancy | 4690 Turnberry Lake Dr | Unit 205 Pelican Sound | Estero | FL | 33928 | | Retail Customer | $ 0.01 |
| Wci-Lesina Model | 10802 Tiberio Drive | Pelican Preserve | Fort Myers | FL | 33913 | | Retail Customer | $ 4,220.92 |
| Wci-Lesina/Loanrec, 100727 | 10802 Tiberio Drive | Pelican Preserve | Fort Myers | FL | 33913 | | Retail Customer | $ 2,963.76 |
| Wci-Lesina/Loanrec, 110313 | 10802 Tiberio Drive | Pelican Preserve | Fort Myers | FL | 33913 | | Retail Customer | $ 9,564.38 |
| Webb, Sarah & Rodney | 2469 Cerro Rd | | Artesia | NM | 88210 | | Retail Customer | $ 685.53 |
| Webb/Loanrec6349/Irene | 8320 Barton Farms Blvd | Laurel Lakes | Sarasota | FL | 34240 | | Retail Customer | $ 555.00 |
| Wegman, Philip | 206 Rock Hill Court | | Marco Island | FL | 34145-3830 | | Retail Customer | $ 338.14 |
| Wehinger/Loanrec_104748 | 3301 Diamond Key Court | Punta Gorda Isles | Punta Gorda | FL | 33955 | | Retail Customer | $ 371.36 |
| Weinbaum, Tammy | 11094 E Raintree Dr | | Scottsdale | AZ | 85255 | | Retail Customer | $ 436.11 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 16,274.12 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 7,808.62 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 7,647.58 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 3,134.08 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 2,738.46 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 1,682.44 |

Exhibit B16

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B16
Personal Property - Accounts Receivable

| Party | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Balance |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | $ 1,332.34 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | 1,205.25 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | 329.58 |
| Wells Fargo 2010-2011 | . | | | | | | Retail Customer | 50.97 |
| Wender, Jeff & Jody | 5805 Broadmoor Drive | | Naples | FL | 34105 | | Retail Customer | 0.01 |
| Wesley/Loaner Or 112272 | 2137 Cama Ct | | Plano | TX | 75093 | | Retail Customer | 2,434.82 |
| Weyn, David | 26/504 Savage Circle | | The Hills | TX | 78737 | | Retail Customer | 212.61 |
| White, Janet | 1250 E. Landry Ct | | Lake Mary | FL | 32746 | | Retail Customer | 150.00 |
| Whitelaw/Loaner, 103474 | 10001 Peace Way | | Las Vegas | NV | 89147 | | Retail Customer | 2,048.50 |
| Whitelaw/Loaner, 103479 | 1252 Maple Ridge Dr | Pickering | Ontario | | L1X1A5 | | Retail Customer | 844.82 |
| Whitey/Loaner, 577923 | 3903 S.E. 21St Place | | Cape Coral | FL | 33914 | | Retail Customer | 934.92 |
| William Wayne, Interiors | William Jurgens | 4088 Millenia Blvd | Orlando | FL | 32839 | | Retail Customer | 15,597.83 |
| Williams, Barbara | 5200 Northshore | | Frisco | TX | 75034 | | Retail Customer | 0.02 |
| Williams, Bernard (John) | 331 Cleveland Street | Unit 2004 | Clearwater Beach | FL | 33767 | | Retail Customer | 25.00 |
| Williams, Jeffrey B. | 3744 Millen Hurst Dr | | Palm Harbor | FL | 34685 | | Retail Customer | 271.00 |
| Wilson, Edmund Louise | 955 907th Ave North | | Saint Petersburg | FL | 33703 | | Retail Customer | 0.01 |
| Winer/Loaner, Mr & Mrs Stan | 32 Laguna Terrace | | Palm Beach Gardens | FL | 33418 | | Retail Customer | 9,468.92 |
| Woodman, Melissa | 1112 Guernsey St | | Orlando | FL | 32804 | | Retail Customer | 0.01 |
| Woods, Shirley | 2712 E Columbus Dr | | Tampa | FL | 33605 | | Retail Customer | 0.01 |
| Woods, William Cheryl | 1118 Warm Wind Way | | Brooksville | FL | 34601 | | Retail Customer | 10,838.05 |
| Wright, Linda | 1650 1St Ave W. | | Bradenton | FL | 34205 | | Retail Customer | 0.01 |
| Wussome, Soria | 573 Summerwood Dr. | | Clermont | FL | 34715 | | Retail Customer | 0.04 |
| Yabba Dabba Loaner 890505 | 8065 S Yale | #303B | Tulsa | OK | 74136 | | Retail Customer | 1,144.37 |
| Yaeger, Matthew | 6506 Dexco Drive | Suite 130 | Dallas | TX | 75225 | | Retail Customer | 0.04 |
| Yarbor, Eric & Michele | 7235 Palmito Ranch Dr | | Richmond | TX | 77406 | | Retail Customer | 795.73 |
| Yavelak N/Loaner/890518 | 313 Doubletree Dr | | Venice | FL | 34293 | | Retail Customer | 1,414.34 |
| Young, Erin & Lance | 4300 Down Point Lane | Sunset Bay | Windermere | FL | 34786 | | Retail Customer | 0.01 |
| Zaballos, Gene/Colleen | 1073B E Addy Way | | Scottsdale | AZ | 85262 | | Retail Customer | 1,310.51 |
| Zepco, David | 16525 Celini Lane | Mediterra | Naples | FL | 34109 | | Retail Customer | 3,942.81 |
| Zepco/Loaner (11007) | 16525 Celini Lane | Mediterra | Naples | FL | 34109 | | Retail Customer | 793.94 |
| Zhang/Loaner, 173244 | 282 Forest Hill Rd | | Toronto On | | M5P2N6 | | Retail Customer | 739.89 |
| Zuccarelli, Fred | 12 Gulf Shore Blvd N | | Naples | FL | 34102 | | Retail Customer | 397.50 |
| Zuckerman, Marilyn | 18794 Point Cypress Ct. | | Boca Raton | FL | 33498 | | Retail Customer | 253.00 |
| Kent Greenawalt Vegas | 1051 Nw 3Rd St | | Hallandale | FL | 33009 | | Special | 2,694.12 |
| Martin, Brian | Will Notify | | Fort Myers | FL | 33912 | | Special | 0.15 |
| Tenbrook, Al/02 | 321 Sunset Dr | | Fort Lauderdale | FL | 33301 | | Suspense | 120,680.95 |

$ 8,028,012

Note: Balances on this schedule represent gross receivable amounts before bad debt reserves. Customer receivables on this schedule are offset by customer deposits in the event a customer has a receivable balance and customer deposit with the same location.
All other customer deposits are listed on Schedule E.

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Country | Lic # / Reg # | Net Book Value |
|---|---|---|---|
| FI Business Lic: Interior Deign Firm | United States | IB 0000745 | Undetermined |
| NV Fictitious Name - Robb & Stucky | United States | n/a | Undetermined |
| NV Fictitious Name - FineDesign Interiors | United States | n/a | Undetermined |
| US Trademark: Robb & Stucky Interiors | United States | 3,249,163 | Undetermined |
| US Trademark: Robb & Stucky Interiors | United States | 1,550,554 | Undetermined |
| FL Partnership Registration | United States | A24016 | Undetermined |
| TX Registration | United States | 13171611 | Undetermined |
| Robb & Stucky Interiors CR, SRL | Costa Rica | 310247775015 | Undetermined |
| | | | **Undetermined** |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B23

Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise Name | Store # | Store Name | Net Book Value |
|---|---|---|---|
| Lee County - Business License | S1 | Fort Myers Store | Undetermined |
| City of Naples - Business License | S2 | Naples Store | Undetermined |
| City of Altamonte Springs - Business License | S4 | Orlando-Altamonte Store | Undetermined |
| Sarasota County - Business License | S6 | Sarasota Store | Undetermined |
| City of Palm Beach Gardens - Business License | S7 | Palm Beach Gardens Store | Undetermined |
| City of Scottsdale - Business License | S8 | Scottsdale Store | Undetermined |
| City of Plano - Business License | T1 | Plano Store | Undetermined |
| City of Boca Raton - Business License | T3 | Boca Raton | Undetermined |
| City of Tampa - Business License | T4 | Tampa Store | Undetermined |
| Lee County - Business License | T5 | Bonita Springs Store | Undetermined |
| Orange County - Business License | T8 | Orlando-Millenia Store | Undetermined |
| County - Business License | U4 | Las Vegas | Undetermined |
| Lee County - Business License | P1 | Fort Myers Patio | Undetermined |
| City of Naples - Business License | P2 | Naples Patio | Undetermined |
| Sarasota County - Business License | P3 | Sarasota Patio | Undetermined |
| City of Phoenix - Business License | P4 | Scottsdale Patio | Undetermined |
| Lee County - Business License | P5 | Bonita Springs Patio | Undetermined |
| City of Boca Raton - Business License | P6 | Boca Raton Patio | Undetermined |
| Orange County - Business License | P7 | Orlando-Millenia Patio | Undetermined |
| City of Fort Myers - Business License | S3 | Fort Myers Outlet | Undetermined |
| | | | **Undetermined** |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B24

Personal Property - Customer lists or other compilations containing
personally identifiable information

| Property | Current Value |
|---|---|
| Customer List | Undetermined |
| | **Undetermined** |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B25

Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Model | Location | VIN | Net Book Value |
|---|---|---|---|---|
| Various | Demountables | Various | Various | $ 1,171,441 |
| 2003 | International 895605 | W3 Arizona | 1HTMLAFM03H554222 | $ - |
| 2004 | International/430 Tt | W3 Arizona | 1HSMMAAL14h73673 | $ - |
| 2004 | International Tractor Unit#01 | W6 Texas | 1HSMMAAL54H673675 | $ - |
| 2003 | Freightliner | W5 Florida | 1FUBBTCS34DM19775 | $ - |
| 1999 | Lexus Rx300 | Corp | JT6GF10U2X0036442 | $ - |
| 2004 | Freightliner  19774 | W1 Fort Myers | 1FUBJCS140M19774 | $ - |
| 2004 | Freightliner   19773 | W1 Fort Myers | 1FUBBTCSX4BM19773 | $ - |
| 2002 | Ud Box Truck | S1 Fort Myers | JNAUXU1142A40037 | $ - |
| 1999 | Ud 1200 Truck | S2 Naples | JNAUXV1JXXA500210 | $ - |
| 2005 | Ud 1200 Truck | S2 Naples | JNAUXU1J14A505057 | $ - |
| 2001 | Ud 1200 Truck | S4 Orlando | JNAUXU1501A402045 | $ - |
| 2004 | Nissan Ud | S6 Sarasota | JNAUXU1J74AS5001 | $ - |
| 2002 | Nissan Ud | T3 Boca | JNAUXU1J12A503032 | $ - |
| 2004 | Nissan Ud | T4 Tampa | JNAUXU1J54A505062 | $ - |
| 2004 | Nissan Ud | T5 Bonita | JNAUXU1J14A505107 | $ - |
| 2004 | International | W1 Fort Myers | 1HSMMAAL34H673674 | $ - |
| 2004 | Int'L | W4 North Carolina | 1HSMMAALX4H673672 | $ - |
| 2005 | Int'L 4200S | W1 Fort Myers | 1HTMPAFM55H105383 | $ - |
| 1990 | IntL 89052 | W1 Fort Myers | 1HTS AZPM6LH259040 | $ - |
| | | | | $ 1,171,441 |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Store No | Store Name | | Net Book Value | |
|---|---|---|---|---|---|
| Computer Hardware | T4 | Tampa Store | $ | | 10,225 |
| Computer Hardware | n/a | E.D.P. Hardware | $ | | 12,513 |
| Computer Software | T4 | Tampa Store | $ | | 2,700 |
| Computer Software | n/a | E.D.P. Software | $ | | 1,699 |
| | | | $ | | 27,137 |

Note: Balances as of 1/31/11. Computer equipment is also accounted for on Exhibit B29.

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Store Name | Net Book Value |
|---|---|---|
| Furniture & Fixtures | Tampa Store | $ 209,178 |
| Furniture & Fixtures | Sarasota Store | $ 6,978 |
| Furniture & Fixtures | Fort Myers Clearance | $ 8,554 |
| Furniture & Fixtures | Boca Raton Store | $ 69,229 |
| Furniture & Fixtures | Fort Myers Patio | $ 998 |
| Furniture & Fixtures | Naples Patio | $ 51 |
| Furniture & Fixtures | Sarasota Patio | $ 1,350 |
| Furniture & Fixtures | Fort Myers Warehouse | $ 12,173 |
| Furniture & Fixtures | North Carolina Warehouse | $ 32,260 |
| Furniture & Fixtures | Drapery | $ 1,464 |
| Furniture & Fixtures | Naples (Addition) | $ 71,597 |
| Furniture & Fixtures | Corporate | $ 50,187 |
| Furniture & Fixtures | Fort Myers Store | $ 64,092 |
| Furniture & Fixtures | Tempe Warehouse | $ 20 |
| Furniture & Fixtures | Orlando Store | $ 13,355 |
| Furniture & Fixtures | Palm Beach Store | $ 72,983 |
| Furniture & Fixtures | Phoenix Store | $ 69,204 |
| Furniture & Fixtures | Bonita Springs Patio | $ 78,509 |
| Furniture & Fixtures | Dallas Warehouse | $ 2,805 |
| Furniture & Fixtures | Bonita Springs Store | $ 13,888 |
| Furniture & Fixtures | Orlando Millenia Store | $ 74,604 |
| Furniture & Fixtures | Boca Raton Patio | $ 13,099 |
| Furniture & Fixtures | Las Vegas Store | $ 473,364 |
| Furniture & Fixtures | Orlando Patio | $ 4,161 |
| Furniture & Fixtures | Costa Rica | $ 8,272 |
| Furniture & Fixtures | Trucks and Cars | $ 3,021 |
| Furniture & Fixtures | Trucks and Cars | $ 1,180 |
| Furniture & Fixtures | Plano Store | $ 20,391 |
| Furniture & Fixtures | Fort Myers Warehouse | $ 123,915 |
| Furniture & Fixtures | Corporate | $ 2,675 |
| Lease Hold Improvements | Tampa Store | $ (274,967) |
| Lease Hold Improvements | Sarasota Store | $ 20,938 |
| Lease Hold Improvements | Sarasota Store | $ 297,527 |
| Lease Hold Improvements | Ft Myers Clr | $ 20,908 |
| Lease Hold Improvements | Fort Myers Clearance | $ 2,225 |
| Lease Hold Improvements | Fort Myers Clearance | $ 7,842 |
| Lease Hold Improvements | Boca Raton Store | $ 22,111 |
| Lease Hold Improvements | Boca Raton Store | $ 586,199 |
| Lease Hold Improvements | Fort Myers Patio | $ 15,605 |
| Lease Hold Improvements | Naples Patio | $ 8,153 |

Exhibit B29

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B29

Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Store Name | Net Book Value |
|---|---|---|
| Lease Hold Improvements | Naples Patio | $ 141,011 |
| Lease Hold Improvements | Sarasota Patio | $ 12,363 |
| Lease Hold Improvements | Fort Myers Warehouse | $ 1,210 |
| Lease Hold Improvements | Fort Myers Warehouse | $ 149,740 |
| Lease Hold Improvements | North Carolina Warehouse | $ 12,848 |
| Lease Hold Improvements | North Carolina Warehouse | $ 45,654 |
| Lease Hold Improvements | Drapery | $ 10,322 |
| Lease Hold Improvements | Naples (Addition) | $ 82,889 |
| Lease Hold Improvements | Naples (Addition) | $ 1,575,939 |
| Lease Hold Improvements | Corporate | $ 11,726 |
| Lease Hold Improvements | Fort Myers Store | $ 66,839 |
| Lease Hold Improvements | Fort Myers Store | $ 49,968 |
| Lease Hold Improvements | Tempe Warehouse | $ 3,722 |
| Lease Hold Improvements | Tempe Warehouse | $ 87,672 |
| Lease Hold Improvements | Orlando Store | $ 105,533 |
| Lease Hold Improvements | Orlando Store | $ 63,922 |
| Lease Hold Improvements | Palm Beach Store | $ 1,302,463 |
| Lease Hold Improvements | Phoenix Store | $ 77,234 |
| Lease Hold Improvements | Phoenix Store | $ 82,099 |
| Lease Hold Improvements | Bonita Sprgs Patio | $ 22,618 |
| Lease Hold Improvements | Bonita Springs Store | $ 358,734 |
| Lease Hold Improvements | Boca Raton Patio | $ 313,227 |
| Lease Hold Improvements | Las Vegas Store | $ 735,916 |
| Lease Hold Improvements | Orlando Patio | $ 933 |
| Lease Hold Improvements | Corporate Condo | $ 155,639 |
| Lease Hold Improvements | Phoenix Extension | $ 8,576 |
| Lease Hold Improvements | Plano Store | $ 136,786 |
| Lease Hold Improvements | Phoenix Patio | $ 7,552 |
| Lease Hold Improvements | Corporate | $ 351,738 |
| Lease Hold Improvements | Corporate | $ 1,470,525 |
| Lease Hold Improvements | Tampa Store | $ 64,683 |
| Signage | Sarasota Store | $ 735 |
| Signage | Boca Raton Store | $ 10,284 |
| Signage | Naples Patio | $ 1,411 |
| Signage | Naples (Addition) | $ 1,572 |
| Signage | Corporate | $ 491 |
| Signage | Fort Myers Store | $ 1,589 |
| Signage | Palm Beach Store | $ 65,568 |
| Signage | Phoenix Store | $ 12,358 |
| Signage | Bonita Springs Store | $ 9,714 |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B29

Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Store Name | Net Book Value | |
|---|---|---|---|
| Signage | Orlando Millenia Store | $ | 96,934 |
| Signage | Boca Raton Patio | | 12,469 |
| Signage | Las Vegas Store | | 32,811 |
| Signage | Trucks and Cars | | 1,958 |
| Signage | Plano Store | | 5,812 |
| Signage | Phoenix Patio | | 3,674 |
| Signage | Corporate | | 33 |
| Warehouse Equipment | Tampa Store | | 23,006 |
| Warehouse Equipment | Fort Myers Clearance | | 3,500 |
| Warehouse Equipment | Boca Raton Store | | 425 |
| Warehouse Equipment | Fort Myers Warehouse | | 301,002 |
| Warehouse Equipment | North Carolina Warehouse | | 1,097,054 |
| Warehouse Equipment | Tempe Warehouse | | 41,986 |
| Warehouse Equipment | Dallas Warehouse | | 1,164 |
| Warehouse Equipment | Corporate | | 71,069 |
| | | $ | 11,516,796 |

Note: Balances as of 1/31/11

In Re: Robb & Stucky Limited LLLP
Case No: 8:11-BK-02801
Exhibit B30
Personal Property - Inventory

| Description | Location | Store Name | Net Book Value |
|---|---|---|---|
| Finished Goods | P1 | Fort Myers Patio | 235,445 |
| Finished Goods | P2 | Naples Patio | 244,770 |
| Finished Goods | P3 | Sarasota Patio | 183,594 |
| Finished Goods | P4 | Scottsdale Patio | 255,612 |
| Finished Goods | P5 | Bonita Springs Patio | 271,266 |
| Finished Goods | P6 | Boca Raton Patio | 352,366 |
| Finished Goods | P7 | Orlando-Millenia Patio | 223,588 |
| Finished Goods | P9 | Arrowhead Outlet | 3,461 |
| Finished Goods | S1 | Fort Myers Store | 1,722,727 |
| Finished Goods | S2 | Naples Store | 2,729,057 |
| Finished Goods | S3 | Fort Myers Outlet | 1,140,364 |
| Finished Goods | S4 | Orlando Store | 2,766,689 |
| Finished Goods | S6 | Sarasota Store | 1,781,995 |
| Finished Goods | S7 | Palm Beach Gardens Store | 2,183,642 |
| Finished Goods | S8 | Scottsdale Store | 4,432,566 |
| Finished Goods | T1 | Plano Store | 3,247,497 |
| Finished Goods | T3 | Boca Raton Store | 2,760,043 |
| Finished Goods | T4 | Tampa Store | 2,856,978 |
| Finished Goods | T5 | Bonita Springs Store | 1,671,958 |
| Finished Goods | T8 | Orlando-Millenia Store | 823,388 |
| Finished Goods | U2 | Finedesign Interiors | 20,000 |
| Finished Goods | U3 | Southlake Store | 4,095 |
| Finished Goods | U4 | Las Vegas Store | 2,267,051 |
| Finished Goods | W1 | Fort Myers Warehouse | 5,289,596 |
| Finished Goods | W2 | Fort Myers Wkrm | 89,129 |
| Finished Goods | W3 | Tempe Whse | 2,511,113 |
| Finished Goods | W4 | North Carolina Warehouse | 5,672,908 |
| Finished Goods | W5 | Fmy Outlet/Acc Whse | 1,844,546 |
| Finished Goods | W6 | Dallas Warehouse | 55,401 |
| | | | $ 47,640,843 |

**In Re: Robb & Stucky Limited LLLP**
**Case No: 8:11-BK-02801**
Exhibit B35

Personal Property - Other personal property of any kind not already listed

| Description | Location | Net Book Value |
|---|---|---|
| Estero Island Beach Club - Timeshare Ownership | 11595 Kelly Rd., Ste 313, Ft. Myers, FL, 33908 | 2,000 |
| Pelican Marsh - Equity Golf Membership | 1810 Persimmon Drive, Naples, FL, 34109 | 50,896 |
| Alix Partners Prepayment | P.O. Box 5838, Carol Stream, IL, 60197 | 20,000 |
| Bayshore Partners LLC | 401 E Las Olas Blvd #1160, Ft Lauderdale, FL, 33301 | 50,000 |
| FTI Consulting Retainer | 200 State Street, Boston, MA, 02109 | 200,000 |
| Epiq Prepayment | 757 Third Avenue, New York, NY, 10017 | 25,000 |
| Berger Singerman Retainer | 200 S. Biscayne Boulevard, Miami, FL, 33131 | 225,000 |
| | | $ 572,896 |

B6D (Official Form 6D) (12/07)

In re __**Robb & Stucky Limited LLLP**_____,  Case No. __**8:11-bk-02801-CED**_____
  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" , include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Artistica**<br>**3200 Golf Course Drive**<br>**Ventura, CA 93003** | | - | 7/17/09<br><br>**Furniture floor samples** | | | | | |
| | | | Value $  **Unknown** | | | | 618.00 | **Unknown** |
| Account No.<br><br>**Bank of America, N.A.**<br>**P.O. Box 3406**<br>**Atlanta, GA 30302** | | - | 9/19/2000<br><br>**First position lien on substantially all assets including accounts, inventory, g**<br><br>**Revolving Credit Loan** | | | | | |
| | | | Value $  **66,263,881.00** | | | | 20,024,787.00 | 0.00 |
| Account No.<br><br>**Bank of America, N.A.**<br>**P.O. Box 3406**<br>**Atlanta, GA 30302** | | - | **First position lien on substantially all assets**<br><br>**Letter of Credit** | | | | | |
| | | | Value $  **66,263,881.00** | | | | 150,000.00 | 0.00 |
| Account No.<br><br>**Berkelbaugh, Fred**<br>**2420 Mont Claire Court**<br>**#202**<br>**Naples, FL 34109** | | - | 9/30/2009<br><br>**Secured Note on substantially all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $  **66,263,881.00** | | | | 111,338.00 | 0.00 |
| __9__ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 20,286,743.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __**Robb & Stucky Limited LLLP**_____,   Case No. __**8:11-bk-02801-CED**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.    26836 | | | | | | | | |
| **Betsy Price Tax Collector** **P.O. Box 961018** **Fort Worth, TX 76161** | | - | **Personal property tax** | | | | | |
| | | | Value $    **Unknown** | | | | **26,836.00** | **Unknown** |
| Account No. | | | 9/30/2009 | | | | | |
| **Bob and Linda Taylor Foundation, Inc.** **13451 McGregor Blvd.** **Ste. 27** **Fort Myers, FL 33919** | | - | **Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $    **66,263,881.00** | | | | **556,688.00** | **0.00** |
| Account No. | | | 9/30/2009 | | | | | |
| **Bostick, Curtis** **1011 Pettit Court** **Marco Island, FL 34145** | | - | **Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $    **66,263,881.00** | | | | **111,338.00** | **0.00** |
| Account No. | | | 10/20/2010 | | | | | |
| **CIRS Financing, LLC** **3495 Peachtree Parkway** **Suite 114-218** **Suwanee, GA 30024** | | - | **junior lien on substantially all assets** **Lien is junior and subordinate to lien and security interest of Bank of America** | | | | | |
| | | | Value $    **66,263,881.00** | | | | **4,416,658.00** | **0.00** |
| Account No. | | | 9/30/2009 | | | | | |
| **CIRS Financing, LLC** **3495 Peachtree Parkway** **Suite 114-218** **Suwanee, GA 30024** | | - | **junior lien on substantially all assets** **Lien is junior and subordinate to lien and security interest of Bank of America** | | | | | |
| | | | Value $    **66,263,881.00** | | | | **2,700,000.00** | **0.00** |

Sheet __1___ of __9___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **7,811,520.00**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __**Robb & Stucky Limited LLLP**_____,    Case No. __**8:11-bk-02801-CED**_____
                                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/30/2009 | | | | | |
| CIRS Financing, LLC 3495 Peachtree Parkway Suite 114-218 Suwanee, GA 30024 | | - | junior lien on substantially all assets<br><br>Lien is junior and subordinate to lien and security interest of Bank of America | | | | | |
| | | | Value $                66,263,881.00 | | | | 2,500,000.00 | 0.00 |
| Account No. | | | 4/30/2010 | | | | | |
| CIRS Financing, LLC 3495 Peachtree Parkway Suite 114-218 Suwanee, GA 30024 | | - | junior lien on substantially all assets<br><br>Lien is junior and subordinate to lien and security interest of Bank of America | | | | | |
| | | | Value $                66,263,881.00 | | | | 2,500,000.00 | 0.00 |
| Account No. | | | 2/26/2010 | | | | | |
| CIRS Financing, LLC 3495 Peachtree Parkway Suite 114-218 Suwanee, GA 30024 | | - | junior lien on substantially all assets<br><br>Lien is junior and subordinate to lien and security interest of Bank of America | | | | | |
| | | | Value $                66,263,881.00 | | | | 1,250,000.00 | 0.00 |
| Account No. | | | 2/26/2010 | | | | | |
| CIRS Financing, LLC 3495 Peachtree Parkway Suite 114-218 Suwanee, GA 30024 | | - | junior lien on substantially all assets<br><br>Lien is junior and subordinate to lien and security interest of Bank of America | | | | | |
| | | | Value $                66,263,881.00 | | | | 1,250,000.00 | 0.00 |
| Account No. | | | junior lien on substantially all assets. | | | | | |
| CIRS Management LLC 3495 Peachtree Parkway Suite 114-218 Suwanee, GA 30024 | | | Lien is junior and subordinate to lien and security interest of Bank of America. (Claim amount is included in amounts owed to CIRS Financing, LLC) | | | | | |
| | | | Value $                66,263,881.00 | | | | Unknown | Unknown |

Sheet __**2**___ of ___**9**____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | 7,500,000.00 |
| | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __Robb & Stucky Limited LLLP_____,    Case No. __8:11-bk-02801-CED_____
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 55351 | | | | | |
| City of Coppell, TX P.O. Box 9478 Coppell, TX 75019 | - | | Personal property tax | | | | | |
| | | | Value $            Unknown | | | | 55,351.00 | Unknown |
| Account No. | | | Personal property tax | | | | | |
| Clark County Assessor 500 Grand Central Parkway Las Vegas, NV 89155 | - | | | | | | | |
| | | | Value $            Unknown | | | | 6,000.00 | Unknown |
| Account No. | | | Personal property tax | | | | | |
| Collier County Tax Collector 3301 E. Tamiami Trail Building C1 Naples, FL 34112 | - | | | | | | | |
| | | | Value $            Unknown | | | | 3,345.00 | Unknown |
| Account No. | | | Personal property tax | | | | | |
| Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714 | - | | | | | | | |
| | | | Value $            Unknown | | | | 25,000.00 | Unknown |
| Account No. | | | 9/30/2009 | | | | | |
| Crowley, Brian 11976 Cypress Links Drive Fort Myers, FL 33913 | - | | junior lien on substantially all assets Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness | | | | | |
| | | | Value $        66,263,881.00 | | | | 111,338.00 | 0.00 |

Sheet __3___ of __9___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 201,034.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Robb & Stucky Limited LLLP**                                    ,   Case No.   **8:11-bk-02801-CED**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/2009 | | | | | |
| Cunningham, Lawrence 16201 S. Pebble Lane Fort Myers, FL 33912 | | - | **junior lien on substantially all assets** **Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $         66,263,881.00 | | | | 55,669.00 | 0.00 |
| Account No. | | | Personal property tax | | | | | |
| Doug Beldon Tax Collector P.O. Box 172920 Tampa, FL 33672 | | - | | | | | | |
| | | | Value $         Unknown | | | | 10,203.00 | Unknown |
| Account No. | | | Personal property tax | | | | | |
| Earl K. Wood Tax Collector P.O. Box 545100 Orlando, FL 32854 | | - | | | | | | |
| | | | Value $         Unknown | | | | 3,239.00 | Unknown |
| Account No. | | | Real property taxes for properties located at 4088 Millenia Boulevard, Orlando, FL 32839 and 4094 Millenia Boulevard, Orlando, FL 32839 | | | | | |
| Earl K. Wood Tax Collector P.O. Box 545100 Orlando, FL 32854 | | - | | | | | | |
| | | | Value $         4,351,599.00 | | | | 79,535.00 | 0.00 |
| Account No. | | | 9/30/2009 | | | | | |
| Entrust Freedom, LLC f/b/o Allen G. Ten Broek IRA 321 Sunset Drive, #5 Fort Lauderdale, FL 33301 | | - | **junior lien on substantially all assets** **Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $         66,263,881.00 | | | | 111,338.00 | 0.00 |

Sheet __4__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    259,984.00                    0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Robb & Stucky Limited LLLP**                                          ,    Case No.    **8:11-bk-02801-CED**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gould, J. Robert** <br> **5904 Tarpon Gardens Circle** <br> **Unit 201** <br> **Cape Coral, FL 33914** | - | | 9/30/2009 <br><br> **junior lien on substantially all assets** <br><br> **Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $    **66,263,881.00** | | | | **55,669.00** | **0.00** |
| Account No. **4295** <br><br> **Heirloom Rug Gallery, Ltd.** <br> **213 West Mount Pleasant Ave.** <br> **Philadelphia, PA 19119** | - | | 2/27/07 <br><br> **Oriental rugs/accessories, etc.** | | | | | |
| | | | Value $    **Unknown** | | | | **526,256.00** | **Unknown** |
| Account No. <br><br> **Hilco Merchant Resources. LLC** <br> **5 Revere Drive, Ste. 206** <br> **Northbrook, IL 60062** | - | | 12/9/10 <br><br> **Inventory** | | | | | |
| | | | Value $    **Unknown** | | | | **1,347.00** | **Unknown** |
| Account No. <br><br> **IBM Credit LLC** <br> **1 North Castle Drive** <br> **Armonk, NY 10504** | - | | 1/2/07 | X | X | | | |
| | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. <br><br> **John Ames Tax Collector** <br> **P.O. Box 139066** <br> **Dallas, TX 75313** | - | | 48219 <br><br> **Personal property tax** | | | | | |
| | | | Value $    **Unknown** | | | | **48,219.00** | **Unknown** |

Sheet __5__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **631,491.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Robb & Stucky Limited LLLP**                                    ,    Case No.  **8:11-bk-02801-CED**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 62762 | | | | | |
| Kenneth Maun Tax Collector P.O. Box 8046 McKinney, TX 75070 | | - | Personal property tax | | | | | |
| | | | Value $            **Unknown** | | | | **62,762.14** | **Unknown** |
| Account No. | | | Personal property tax | | | | | |
| Lee County Tax Collector P.O. Box 1590 Ft. Myers, FL 33902 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **59,267.00** | **Unknown** |
| Account No. | | | Real property taxes for property located at 26501 South Tamiami Trail, Bonita Springs, Lee County, Florida | | | | | |
| Lee County Tax Collector P.O. Box 1590 Ft. Myers, FL 33902 | | - | | | | | | |
| | | | Value $        **3,544,082.00** | | | | **46,430.00** | **0.00** |
| Account No. 5668 | | | Inventory | | | | | |
| Lexington Furniture Industries, Inc. 1300 National Highway Thomasville, NC 27360 | | - | | X | X | | **Unknown** | **Unknown** |
| | | | Value $            **Unknown** | | | | | |
| Account No. | | | Personal property tax | | | | | |
| Lincoln County Tax Dept. P.O. Box 938 Lincolnton, NC 28093 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **2,300.00** | **Unknown** |

Sheet  **6**   of  **9**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **170,759.14** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Robb & Stucky Limited LLLP**                                    ,        Case No.   **8:11-bk-02801-CED**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lubner, Clive L.<br>14201 Farragut Court<br>Fort Myers, FL 33908 | | - | 9/30/2009<br>**junior lien on substantially all assets**<br>**Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $             66,263,881.00 | | | | 1,113,376.00 | 0.00 |
| Account No.<br><br>Lubner, Daniel<br>65 Timberland Circle South<br>Fort Myers, FL 33919 | | - | 9/30/2009<br>**junior lien on substantially all assets**<br>**Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness** | | | | | |
| | | | Value $             66,263,881.00 | | | | 445,351.00 | 0.00 |
| Account No.<br><br>O.W. Lee Company, Inc.<br>1822 E. Francis Street<br>Ontario, Canada   91761 | | - | 11/22/10<br>**Inventory** | X | X | X | | |
| | | | Value $             Unknown | | | | Unknown | Unknown |
| Account No.<br><br>Palm Beach County Tax Coll.<br>P.O. Box 3353<br>West Palm Beach, FL 33402 | | - | **Personal property tax** | | | | | |
| | | | Value $             Unknown | | | | 24,662.00 | Unknown |
| Account No.<br><br>Ray Valdes Tax Collector<br>P.O. Box 630<br>Sanford, FL 32772 | | - | **Personal property tax** | | | | | |
| | | | Value $             Unknown | | | | 2,747.00 | Unknown |

Sheet  **7**   of  **9**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,586,136.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __Robb & Stucky Limited LLLP_____, Case No. __8:11-bk-02801-CED_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/30/2009 | | | | | |
| Robert F. Anderson Irrevocable Trust U/A/D 31-Dec-91 P.O. Box 8337 Fort Myers, FL 33908 | | - | junior lien on substantially all assets<br><br>Secured Note on substantiall all assets from Management Financing Subordinate to CIRS and Bank of America Indebtedness | | | | | |
| | | | Value $ 66,263,881.00 | | | | 111,338.00 | 0.00 |
| Account No. | | | Personal property tax | | | | | |
| Sarasota Tax Collector 101 S. Washington Sarasota, FL 34236 | | - | | | | | | |
| | | | Value $ Unknown | | | | 3,509.00 | Unknown |
| Account No. | | | 8/24/2006 Leasehold Mortgage and Assignment of Rents | | | | | |
| Wachovia Bank, N.A. 214 North Hogan Street FL0070 Jacksonville, FL 32202 | | - | Leasehold Mortgage Lot 1 of the Plan of Millenia United III, as recorded in the Public Records of Orange County, Florida | | | | | |
| | | | Value $ 4,351,599.00 | | | | 3,511,009.00 | 0.00 |
| Account No. | | | 6/21/2004 | | | | | |
| Wachovia Bank, N.A. 214 N. Hogan Street FL0070 Jacksonville, FL 32202 | | - | Mortgage on Bonita Patio Location<br><br>Mortgage O.R. Book 4365, Page 2836, Public Records of Lee County, Florida | | | | | |
| | | | Value $ 3,544,082.00 | | | | 1,883,385.00 | 0.00 |
| Account No. | | | Second Mortgage on Property located at 26501 South Tamiami Trail, Bonita Springs | | | | | |
| Wells Fargo Bank, N.A. Mail code VA 7628/R4057-012 P.O. Box 13327 Roanoke, VA 24040 | | | Letter of Credit in favor of Millenia Landlord | | | | | |
| | | | Value $ 3,544,082.00 | | | | 110,000.00 | 0.00 |

Sheet _8___ of _9___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 5,619,241.00 | 0.00

B6D (Official Form 6D) (12/07) - Cont.

In re __**Robb & Stucky Limited LLLP**_____,    Case No. __**8:11-bk-02801-CED**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 6/2/2005 | | | | | |
| **Wells Fargo Equipment Finance, Inc.** **733 Marquette Avenue** **Minneapolis, MN 55479** | - | | | **Lien on vehicles and trailers** **Security Agreement on Equipment** | | | | | |
| | | | | Value $          1,171,441.00 | | | | 619,876.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __**9**__ of __**9**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 619,876.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 44,686,784.14 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **Robb & Stucky Limited LLLP**                                          Case No.    **8:11-bk-02801-CED**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

     **728**   continuation sheets attached